IN THE UNITED STATES COURT OF FEDERAL CLAIMS

*Electronically Filed on July 25, 2020*

| | | |
|---|---|---|
| IDEKER FARMS, INC., ET AL., | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| vs. | ) | No: 1:14-cv-00183-NBF |
| | ) | |
| UNITED STATES OF AMERICA, | ) | Senior Judge Nancy B. Firestone |
| | ) | |
| Defendant. | ) | |
| _____ | ) | |

**UNITED STATES' SECOND AMENDED EXHIBIT LIST**

The United States herby provides, pursuant to the Court's April 14, 2020 Order, ECF No. 578, a list of exhibits it either will use or may use during the trial scheduled to begin on July 20, 2020. The exhibits, listed on Exhibit A, are numbered consecutively from Defendant's Exhibit 4,000 to Defendant's Exhibit 6,111. Pursuant to the Court's Order, the exhibit lists at least one sponsoring witness. The United States has no present plan to do so, but may at trial use other testifying witnesses to introduce the listed exhibits.

Respectfully submitted this 25th day of July, 2020.

Respectfully,

JEAN E. WILLIAMS
DEPUTY ASSISTANT ATTORNEY GENERAL

/s/ *Brent Allen*
BRENT ALLEN
ELIZABETH MCGURK
BRAD LENEIS
United States Department of Justice Environment &
Natural Resources Division Natural Resources
Section
4 Constitution Square, Office 3.153
150 M Street NE

1

Washington DC 20002
(202) 305-3284
(202) 305-0506 (fax)
(202) 305-5140 (mobile)
Brent.Allen@usdoj.gov

*Attorneys for the United States*

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX0001 | DX0001-0000001 | DX0001-0000021 | 21 | Mapbook Overview of Special Flood Hazard Areas | DX0001.PDF | May | Pridal (Corps) |
| DX0002 | DX0002-0000001 | DX0002-0000021 | 21 | Mapbook Overview of Special Flood Hazard Areas | DX0002.PDF | May | Pridal (Corps) |
| DX0185 | DX0185-0000001 | DX0185-0000034 | 34 | Climate Assessment Report: Understanding and Explaining Climate Extremes in the Missouri River Basin Associated with the 2011 Flooding (NOAA, Dec. 27, 2013) | DX0185.PDF | May | Jones (Expert); Remus (Corps) |
| DX0186 | DX0186-0000001 | DX0186-0000038 | 38 | Climate Assessment Report: Causes for Hydrologic Extremes in the Upper Missouri River Basin (NOAA, July 31, 2016) | DX0186.PDF | May | Jones (Expert); Remus (Corps) |
| DX0187 | DX0187-0000001 | DX0187-0000026 | 26 | Assessment Report: Seasonal Precipitation Forecasts Over the Missouri River Basin - An Assessment of Operational and Experimental Forecast System Skill and Reliability (August 2014) | DX0187.PDF | May | Remus (Corps) |
| DX0303 | DX0303-001 | DX0303-0664 | 664 | Fish and Wildlife Mitigation Plan: Missouri River Bank Stabilization and Navigation Project Final Feasibility Report and Final EIS - May 1981 | DX0303.pdf | May | Pridal (Corps) |
| DX0321 | DX0321-0000001 | DX0321-0000008 | 8 | Maps: Missouri River Recovery Program | DX0321.PDF | May | Pridal (Corps) |
| DX0352 | DX0352-0000001 | DX0352-0000285 | 285 | Shallow Water Habitat Accounting Report - 2014 | DX0352.PDF | May | Mays (Expert); Pridal (Corps) |
| DX0353 | DX0353-0000001 | DX0353-0000611 | 611 | Operation and Maintenance Manual: Missouri River Bank Stabilization and Navigation Project--Sioux City, IA to the Mouth (November 2011) | DX0353.PDF | May | Pridal (Corps) |
| DX0403 | DX0403-0000001 | DX0403-0000046 | 46 | Missouri River Stage Trends Technical Report - August 2012 | DX0403.PDF | May | Pridal (Corps) |
| DX0405 | DX0405-0000001 | DX0405-0000089 | 89 | Riverine Habitat and Floodway Restoration An Evaluation of the Notched Structures in Creating Additional Backwater Areas March 1982 | DX0405.PDF | May | Pridal (Corps) |
| DX0417 | DX0417-0000001 | DX0417-0000013 | 13 | Missouri River Bank Stabilization and Navigation Project Structure Maintenance Guidelines - March 1988 | DX0417.PDF | May | Pridal (Corps) |
| DX0419 | DX0419-0000001 | DX0419-0000029 | 29 | Missouri River Navigation Project (Sioux City to the Mouth), Design Criteria - January 1994 | DX0419.PDF | May | Pridal (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX0420 | DX0420-0000001 | DX0420-0000108 | 108 | Potamology Investigation Missouri River, Rulo, Nebraska to Mouth, MRD Sediment Series No. 22 - November 1980 | DX0420.PDF | May | Shumate (Corps) |
| DX0428 | DX0428-0000001 | DX0428-0000237 | 237 | 1975 Master Manual | DX0428.PDF | Will | Remus (Corps) |
| DX0473 | USACE0012969 | USACE0013057 | 89 | Missouri River Mainstem System, 2006-2007 Annual Operating Plan (Final) (December 2006) | finalAOP2006-2007.pdf | May | Remus (Corps) |
| DX0474 | USACE0013058 | USACE0013140 | 83 | Missouri River Mainstem System, 2007-2008 Annual Operating Plan (Final) (December 2007) | finalAOP2007-2008.pdf | May | Remus (Corps) |
| DX0475 | USACE0013141 | USACE0013225 | 85 | Missouri River Mainstem System, 2008-2009 Annual Operating Plan (Final) (December 2008) | finalAOP2008-2009.pdf | May | Remus (Corps) |
| DX0476 | USACE0013311 | USACE0013393 | 83 | Missouri River Mainstem System, 2010-2011 Annual Operating Plan (Final) (December 2010) | finalAOP2010-2011.pdf | May | Remus (Corps) |
| DX0479 | USACE0014243 | USACE0014319 | 77 | Missouri River Mainstem Reservoir System, Summary of Actual 2006 Regulation, Missouri River Basin (March 2007) | rcc2006summary.pdf | May | Remus (Corps) |
| DX0503 | | | | 1993 Post-flood report | | May | Shumate (Corps) |
| DX0509 | DX0509-0000001 | DX0509-0000367 | 367 | Water Management Annual Report 1983-84 | DX0509.PDF | May | Pridal (Corps) |
| DX0522 | DX0522-0000001 | DX0522-0000275 | 275 | The Great Flood of 1993 Post-Flood Report published by the Kansas City 6 District | DX0522.PDF | May | Shumate (Corps) |
| DX0524 | USACE4356730 | USACE4356816 | 87 | Missouri River Mainstem System Annual Operating Plans (USACE Northwestern Division - Missouri River Basin Water Management Division) | finalAOP2014-2015.pdf | May | Remus (Corps) |
| DX0525 | DX0525-0000001 | DX0525-00000 | | Appendix D to The Great Flood of 1993 Post-Flood Report published by the Kansas City 6 District | | May | Pridal (Corps) |
| DX0530 | USACE5023959 | USACE5024177 | 219 | 2010 Annual Report for the Missouri River Biological Opinion (USACE Omaha and Kansas City Districts) | | May | Pridal (Corps) |
| DX0553 | DX0553-0000001 | DX0553-0000297 | 297 | 2003 Amendment to the 2000 Biological Opinion (December 16, 2003) | DX0553.PDF | May | Pridal (Corps) |
| DX0558 | USACE0073485 | USACE0073589 | 105 | 2003 Biological Assessment (July) with Transmittal letter from Brig. Gen. Grisoli dated July 30, 2003 | | May | Pridal (Corps) |
| DX0559 | DX0559-0000001 | DX0559-0000432 | 432 | 2006 Master Manual - Missouri River Mainstem Reservoir System Master Water Control Manual, Missouri River Basin (Revised March 2006) | DX0559.PDF | May | Mays (Expert); Pridal (Corps) |
| DX0560 | DX0560-0000001 | DX0560-0000418 | 418 | 2004 Master Manual - Missouri River Mainstem Reservoir System Master Water Control Manual, Missouri River Basin (March 2004) | DX0560.PDF | May | Pridal (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX0576 | DX0576-0000001 | DX0576-0000241 | 241 | MO River Bank Stabilization and Navigation Fish and Wildlife Mitigation Project. Lower Hamburg Bend Mitigation Site Definite Project Report Final (August 2000) | DX0576.PDF | May | Pridal (Corps) |
| DX0596 | DX0596-0000001 | DX0596-0000404 | 404 | Missouri River Shallow Water Habitat Report - 2004 | DX0596.PDF | May | Pridal (Corps) |
| DX0890 | DX0890-0000001 | DX0890-0000365 | 365 | Operation and Maintenance Manual, Missouri River, Council Bluffs Flood Protection, Council Bluffs, Iowa, Levees L-624 and L-627 (1981) | DX0890.PDF | May | Adkins; Pridal (Corps) |
| DX0896 | DX0896-0000001 | DX0896-0000116 | 116 | Operation and Maintenance Manual Missouri River Levee Unit L- 575 Buchanan Drainage District No. 1 Atchison County, Missouri (Revised 1984) | DX0896.PDF | May | Pridal (Corps) |
| DX0975 | DX0975-0000001 | DX0975-0000023 | 23 | Letter from W.R. Needham to Jerry Litton Re: Meeting between Corps and the Public (22 March 1974) | DX0975.PDF | May | Shumate (Corps) |
| DX0978 | DX0978-0000001 | DX0978-0000002 | 2 | Letter from Paul Barber to William C. Ford Re: Concerns of Flooding on the Mississippi and Missouri Rivers (24 April 1975) | DX0978.PDF | Will | Pridal (Corps); Shumate (Corps) |
| DX0980 | DX0980-0000001 | DX0980-0000005 | 5 | Letter from Paul Barber to Charles P. Michael Re: Flood Events - April, June and July 1978 (13 July 1979) | DX0980.PDF | May | Shumate (Corps) |
| DX0999 | DX0999-0000001 | DX0999-0000080 | 80 | 2006 Master Manual | DX0999.PDF | May | Shumate (Corps) |
| DX1026 | DX1026-0000001 | DX1026-0000043 | 43 | Missouri River 2011 Post Flood Assessment Task 2 - Review of Flow Frequency | DX1026.pdf | May | Mays (Expert) |
| DX1029 | US0010995 | US0010998 | 4 | Bank Stabilization and Navigation Project, Fish and Wildlife Mitigation Project Modifications Near Plaintiff Properties | | May | Shumate (Corps) |
| DX1030 | DX1030-0000001 | DX1030-0000002 | 2 | Omaha District Survey Summary, Missouri River Sioux City to Rulo, NE | DX1030.PDF | May | Pridal (Corps) |
| DX1032 | USACE0003066 | USACE0003076 | 11 | Evaluation of Shallow Water Habitat Construction Methods on the Missouri River by Daniel Pridal for the Joint Federal Interagency Conference on Sedimentation and Hydrologic Modeling (June 27-July 1, 2010) | | May | Pridal (Corps) |
| DX1034 | DX1034-0000001 | DX1034-0000131 | 131 | Investigation of Channel Degradation, 2014 Update: Missouri River, Gavins Point Dam to Platte River Confluence | DX1034.PDF | May | Pridal (Corps) |
| DX1036 | DX1036-0000001 | DX1036-0000067 | 67 | Office Report: Missouri River Gavins Point Dam to Rulo NE Shallow Water Habitat Profile: August Flow Duration (USACE Omaha District, January 2007) | DX1036.PDF | May | Pridal (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX1038 | USACE0948307 | USACE0948462 | 156 | Specification (for Construction Contract) - Task Order 0027 to W9128F-08-R0024 - Missouri River Recovery Fish and WildlifeMitigation Glovers Point Project Phase 2, Missouri River Thurston County, NE - September 2013 | | May | Pridal (Corps) |
| DX1039 | DX1039-0000001 | DX1039-0000053 | 53 | Post 2011 Flood Shallow Water Habitat Reconnaissance Report Omaha District - February 2012 | DX1039.PDF | May | Pridal (Corps) |
| DX1041 | DX1041-0000001 | DX1041-0000020 | 20 | Office Report, Missouri River 2006 Shallow Water Habitat Data Collection and Analysis, Omaha District (January 2007) | DX1041.PDF | May | Pridal (Corps) |
| DX1042 | DX1042-0000001 | DX1042-0000027 | 27 | Office Report Missouri River 2008 Shallow Water Habitat Data Collection And Analysis, Omaha District (September 2009) | DX1042.PDF | May | Pridal (Corps) |
| DX1044 | USACE2582152 | USACE2582195 | 44 | Missouri River Recovery Fish & Mitigation Glovers Point Project - Phase 2; Missouri River, Thurston County, NE; Solicitation No. W9128F-08-R-0024 0027; Contract No. W9128F-08-D-0014 0027; Contract Award Set (USACE Omaha District, September 2013) | | May | Pridal (Corps) |
| DX1045 | DX1045-0000001 | DX1045-0000049 | 49 | Office Report: Missouri River 2007 Shallow Water Habitat Data Collection and Analysis, Omaha District (December 2008) | DX1045.PDF | May | Pridal (Corps) |
| DX1047 | DX1047-0000001 | DX1047-0000100 | 100 | Missouri River Shallow Water Habitat Accounting Report - 2010 with Appendix A | DX1047.PDF | May | Pridal (Corps) |
| DX1048 | USACE2860510 | USACE2860513 | 4 | Hamburg Bend 2D Modeling New Alternatives and Report Content Expansion - June 16, 2014 | | May | Pridal (Corps) |
| DX1052 | DX1052-0000001 | DX1052-0000010 | 10 | Statement of Work for Upper and Lower Hamburg Bend 2011 Flood Evaluation | DX1052.PDF | May | Pridal (Corps) |
| DX1054 | DX1054-0000001 | DX1054-0000049 | 49 | Office Report - 2013 Shallow Water Habitat Reconnaissance Report, Omaha District (January 2014) | DX1054.PDF | May | Pridal (Corps) |
| DX1060 | DX1060-0000001 | DX1060-0000038 | 38 | Office Report - Shallow Water Habitat Reconnaissance Missouri River Chutes, Omaha District (August 2009) | DX1060.PDF | May | Pridal (Corps) |
| DX1061 | DX1061-0000001 | DX1061-0000026 | 26 | DRAFT Channel Stabilization Work Plan Report 2010, Missouri River Bank Stabilization and Navigation Project May 2010 | DX1061.PDF | May | Pridal (Corps) |
| DX1063 | USACE4148942 | USACE4148944 | 3 | Habitat Assessment Study Design Summary | | May | Pridal (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX1064 | USACE4148991 | USACE4148999 | 9 | Draft Missouri River Restoration Selection of Comparable Monitoring Sites (USACE Omaha District, January 2005) | | May | Pridal (Corps) |
| DX1065 | DX1065-0000001 | DX1065-0000014 | 14 | Office Report, Missouri River, Gavins Point Dam to Rulo NE, Shallow Water Habitat Profile, August Median Flow Duration (February 2015) | DX1065.PDF | May | Pridal (Corps) |
| DX1066 | USACE4157279 | USACE4157285 | 7 | River Structure Modifications Report | | May | Pridal (Corps) |
| DX1070 | DX1070-0000001 | DX1070-0000040 | 40 | Office Report: Missouri River Stage Trends Analysis within Omaha District DRAFT (May 2015) | DX1070.PDF | May | Pridal (Corps) |
| DX1072 | DX1072-0000001 | DX1072-0000477 | 477 | Environmental Assessment with 404(b)(1) Evaluation & Finding of No Significant Impact: Little Sioux Bend Shallow Water Habitat Restoration; Missouri River Fish and Wildlife Mitigation Project; Harrison County, Iowa; Missouri River Miles 668.3 to 666.7 (USACE Omaha District (August 2014) | DX1072.PDF | May | Pridal (Corps) |
| DX1079 | DX1079-0000001 | DX1079-0000033 | 33 | Missouri River Shallow Water Habitat Physical Monitoring, Omaha District (Septermber 2006) | DX1079.PDF | May | Pridal (Corps) |
| DX1080 | DX1080-0000001 | DX1080-0000038 | 38 | Missouri River Recovery Shallow Water Habitat, Physical Monitoring and Assessment (Omaha District) | DX1080.PDF | May | Pridal (Corps) |
| DX1081 | DX1081-0000001 | DX1081-0000063 | 63 | Missouri River Recovery Deer Island - Phase 2 River Mile 670- 672; Harrison County, Iowa; Contract No. W9128F-08-D-0014 (Task Order 0025); Contract Award Set (USACE Omaha District, 18 September 2012) | DX1081.PDF | May | Pridal (Corps) |
| DX1087 | USACE8030741 | USACE8030750 | 10 | Missouri River Habitat Project Design, Performance, And Aspects Of The 2011 Flood (SedHyd 2015) | | May | Pridal (Corps) |
| DX1088 | DX1088-0000001 | DX1088-0000118 | 118 | Draft Upper and Lower Hamburg Bend 2011 Flood Evaluation on the Missouri River near Hamburg, Iowa | DX1088.PDF | May | Pridal (Corps) |
| DX1089 | DX1089-0000001 | DX1089-0000003 | 3 | Bankline Erosion or Streambank Erosion and the Missouri River Bank Stabilization and Navigation Project (15 October 1997) | DX1089.PDF | May | Pridal (Corps) |
| DX1090 | USACE8380634 | USACE8380886 | 253 | Status Report on Conditions of Environmental Gaps, Missouri River, Rulo, Nebraska to Mouth (1980 Notch Report) | | May | Pridal (Corps) |
| DX1093 | DX1093-0000001 | DX1093-0000010 | 10 | Maps of Notches created by Omaha District | DX1093.PDF | May | Pridal (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX1097 | DX1097-0000001 | DX1097-0000488 | 488 | Upper Mississippi River System, Flow Frequency Study, Hydrology and Hydraulics, Appendix F, Missouri River, U.S. Army Corps of Engineers, Omaha District, November 2003 | DX1097.PDF | May | Pridal (Corps) |
| DX1099 | DX1099-0000001 | DX1099-0000046 | 46 | Missouri River Stage Trends Technical Report (August 2012) | DX1099.PDF | May | Pridal (Corps) |
| DX1100 | DX1100-0000001 | DX1100-0000275 | 275 | Navigation Channel Bank Recession; Final Report (USACE Omaha District, January 2013) | DX1100.PDF | May | Pridal (Corps) |
| DX1101 | USACE2590019 | USACE2590142 | 124 | Chute Channel Restoration Design for Hamburg Bend Near Nebraska City, Nebraska: Missouri River Miles 552.3 to 555.5 (USACE Omaha District) (May 1992) | | May | Pridal (Corps) |
| DX1102 | USACE2590143 | USACE2590511 | 369 | Project Modification Report with Environmental Assessment: Deroin Bend Restoration Project, Missouri; Section 1135 (USACE Omaha District, April 1997) | | May | Pridal (Corps) |
| DX1103 | USACE3497701 | USACE3498240 | 540 | Missouri River Bank Stabilization and Navigation Fish and Wildlife Mitigation Project: Final Definite Project Report with Integrated Environmental Assessment and Section 404(b) Evaluation; Hamburg Bend Habitat Restoration/Preservation Project; Missouri River Miles 551.7-555.8; Otoe County, Nebraska (USACE Omaha District, November 1994) | | May | Pridal (Corps) |
| DX1106 | DX1106-0000001 | DX1106-0000052 | 52 | Office Report: Missouri River Two-Dimensional Modeling, Lower Little Sioux Reach (River Mile 672.8 to 670.5), Adaptive Hydraulics Model (ADH) Analysis of Channel widening Alternatives (USACE Omaha District, March 2011) | DX1106.PDF | May | Pridal (Corps) |
| DX1107 | DX1107-0000001 | DX1107-0000104 | 104 | Construction Reference Plane (CRP) Historical Analysis - Final Report, May 2013 | DX1107.PDF | May | Pridal (Corps) |
| DX1110 | DX1110-0000001 | DX1110-0000021 | 21 | Office Report: Deer Island SWH Hydraulic Analysis CENWO-ED-HF (USACE Omaha District, 9 July 2010) | DX1110.PDF | May | Pridal (Corps) |
| DX1114 | USACE5033001 | USACE5033086 | 86 | Final Project Implementation Report and Environmental Assessment with Finding of No Significant Impact - Lower Little Sioux Bend, Shallow Water Habitat Construction Project, Missouri River Recovery Program, July 2011 (Omaha District) | | May | Pridal (Corps) |
| DX1128 | USACE0466515 | USACE0466528 | 14 | Missouri River Bank Stabilization and Navigation Project Structure Maintenance Guidelines (March 1988) | | May | Pridal (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX1162 | DX1162-0000001 | DX1162-0000173 | 173 | Adequacy of Missouri River Levee System, Rule to NE to Omaha, NE (1986) | DX1162.PDF | May | Pridal (Corps) |
| DX1168 | DX1168-0000001 | DX1168-0000005 | 5 | Ponding Areas Maps | DX1168.PDF | May | Pridal (Corps) |
| DX1169 | USACE0000001 | USACE0000023 | 24 | Study of Effects of Channel Stabilization and Navigation Project on Missouri River Levels -- Computed Hydraulic Characteristics of Missouri River Reaches before and after Stabilization (Nov. 1983) | | May | Pridal (Corps) |
| DX1171 | DX1171-0000001 | DX1171-0000488 | 488 | 2013 Flow Frequency Study | DX1171.PDF | May | Pridal (Corps) |
| DX1173 | DX1173-0000001 | DX1173-0000016 | 16 | 1944 Flood Control Act | DX1173.PDF | May | Pridal (Corps) |
| DX1197 | DX1197-0000001 | DX1197-0000149 | 149 | Missouri River Levees Definite Project Report, March 1947 | DX1197.PDF | May | Pridal (Corps); Remus (Corps); Shumate (Corps) |
| DX1200 | USACE4194701 | USACE4194740 | 2 | Laboratory Investigation of Methods to Reduce Channel Degradation - MRD Hydraulic Laboratory Series Report No. 17 - September 1984 | | May | Pridal (Corps) |
| DX1202 | DX1202-0000001 | DX1202-0000118 | 118 | Upper Mississippi River System Flow Frequency Study: Appendix E - Missouri River Hydrology and Hydraulic Analysis - November 2003 | DX1202.PDF | May | Pridal (Corps) |
| DX1204 | DX1204-0000001 | DX1204-0000160 | 160 | Missouri River Agricultural Levee Restudy Program, Hydrology Report - March 1962 | DX1204.PDF | May | Pridal (Corps) |
| DX1206 | DX1206-0000001 | DX1206-0000043 | 43 | Draft Missouri River 2011 Post Flood Assessment Task 2 - Review of Flow Frequency (October 2012) | DX1206.PDF | WIll | Earles (Expert); Jones (Expert); Mays (Expert); Remus (Corps) |
| DX1212 | DX1212-0000001 | DX1212-0000002 | 2 | Letter from John K. Atkinson to Robert R. Shephard Re: Holt County Flooding Problems (21 October 1988) | DX1212.PDF | May | Shumate (Corps) |
| DX1219 | DX1219-0000001 | DX1219-0000003 | 3 | Letter from John H. Atkinson to Robert Shephard Re: Flooding Problems in Holt County (21 October 1988) | DX1219.PDF | May | Shumate (Corps) |
| DX4000 | CLMT0002-00000037 | CLMT0002-00000038 | 2 | Pottawattamie County tax search #20 | Pott Co. tax search #20.pdf | May | Adkins |
| DX4001 | CLMT0002-00000066 | CLMT0002-00000067 | 2 | Real Estate Contract | 2-14-89 RE Contract.pdf | May | Adkins |
| DX4002 | CLMT0002-00000068 | CLMT0002-00000068 | 1 | Real Estate Contract | 3-01-86 RE Contract.pdf | May | Adkins |
| DX4003 | CLMT0002-00000069 | CLMT0002-00000070 | 2 | Adkins Court Officer Deed | 3-09-01 Court Officer Deed.pdf | May | Adkins |
| DX4004 | CLMT0002-00000071 | CLMT0002-00000071 | 1 | Adkins Probate Deed | 4-13-77 Probate Deed.pdf | May | Adkins |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4005 | CLMT0002-00000072 | CLMT0002-00000076 | 5 | Adkins Warranty Deed. | 4-15-90 Warranty Deed.pdf | May | Adkins |
| DX4006 | CLMT0002-00000077 | CLMT0002-00000078 | 2 | Adkins Warranty Deed. | 5-24-94 Warranty Deed.pdf | May | Adkins |
| DX4007 | CLMT0002-00000079 | CLMT0002-00000081 | 3 | Adkins Warranty Deed. | 6-15-90 Warranty Deed (2).pdf | May | Adkins |
| DX4008 | CLMT0002-00000082 | CLMT0002-00000082 | 1 | Adkins Warranty Deed. | 6-15-90 Warranty Deed (3).pdf | May | Adkins |
| DX4009 | CLMT0002-00000083 | CLMT0002-00000084 | 2 | Adkins Warranty Deed. | 6-15-90 Warranty Deed (4).pdf | May | Adkins |
| DX4010 | CLMT0002-00000085 | CLMT0002-00000086 | 2 | Adkins Warranty Deed. | 6-15-90 Warranty Deed.pdf | May | Adkins |
| DX4011 | CLMT0002-00000087 | CLMT0002-00000090 | 4 | Real Estate Contract | 6-91 RE Contract.pdf | May | Adkins |
| DX4012 | CLMT0002-00000091 | CLMT0002-00000091 | 1 | Adkins Warranty Deed. | 7-05-90 Warranty Deed.pdf | May | Adkins |
| DX4013 | CLMT0002-00000092 | CLMT0002-00000092 | 1 | Adkins Title Change | 8-22-86 Title Change.pdf | May | Adkins |
| DX4014 | CLMT0002-00000094 | CLMT0002-00000133 | 40 | FSA Summary Program Payment Information | 20151222152338.pdf | May | Adkins |
| DX4015 | CLMT0002-00000276 | CLMT0002-00000276 | 1 | Bellwether Acres Reclamation Cost Breakdown | 2012 reclamation costs.pdf | May | Adkins |
| DX4016 | CLMT0002-00000284 | CLMT0002-00000285 | 2 | Copy of Dec. 2015 Insurance Loss Statement | 2015 Adkins Ins. Loss pmt.pdf | May | Adkins |
| DX4017 | CLMT0002-00000286 | CLMT0002-00000296 | 11 | 2015 Production Report | 2015 Adkins Production Report.PDF | May | Adkins |
| DX4018 | CLMT0002-00000297 | CLMT0002-00000301 | 5 | 2015 Approval Schedule of Insurance | 2015 Adkins Schedule of Ins.pdf | May | Adkins |
| DX4019 | CLMT0002-00000307 | CLMT0002-00000323 | 17 | 2016 Approved Ins. Schedule-Production Report (w/enclosed cover letter) | 2016 Adkins Approved Ins. Schedule-Production Report.PDF | May | Adkins |
| DX4020 | CLMT0002-00000324 | CLMT0002-00000340 | 17 | 2016 Approved Ins. Schedule-Production Report (w/enclosed cover letter) | 2016 Adkins Ins. Schedule-Production Report.pdf | May | Adkins |
| DX4021 | CLMT0002-00000341 | CLMT0002-00000342 | 2 | Copy of May 2016 Insurance Statement | 2016 Adkins May Ins. Loss pmt.PDF | May | Adkins |
| DX4022 | CLMT0002-00000343 | CLMT0002-00000344 | 2 | Copy of Nov. 2016 Insurance Statement | 2016 Adkins Nov. Ins. loss pmt.pdf | May | Adkins |
| DX4023 | CLMT0002-00000345 | CLMT0002-00000350 | 6 | 2016 Approved Ins. Schedule-Production Report (w/enclosed cover letter) | 2016 Adkins Revised Ins. Schedule.pdf | May | Adkins |
| DX4024 | CLMT0002-00000362 | CLMT0002-00000363 | 2 | 2017 Loss Statement | 2017 Adkins ProAg loss pmt 2.pdf | May | Adkins |
| DX4025 | CLMT0002-00000364 | CLMT0002-00000366 | 3 | 2017 Loss Statement | 2017 Adkins ProAg loss pmt.pdf | May | Adkins |
| DX4026 | CLMT0002-00000382 | CLMT0002-00000384 | 3 | 2018 Acreage Report | 2018 Adkins ProAg Acreage Report.pdf | May | Adkins |
| DX4027 | CLMT0002-00000391 | CLMT0002-00000392 | 2 | 2018 Corrected Legals Chart | 2018 Adkins ProAg corrected legals 2.pdf | May | Adkins |
| DX4028 | CLMT0002-00000393 | CLMT0002-00000394 | 2 | 2018 Corrected Legals Chart | 2018 Adkins ProAg corrected legals.pdf | May | Adkins |
| DX4029 | CLMT0002-00000398 | CLMT0002-00000398 | 1 | Notes - 730 Acres Flooded 2008-2014 | Adkins 730 acres flooded 2008-2014.pdf | May | Adkins |
| DX4030 | CLMT0002-00000399 | CLMT0002-00000411 | 13 | Notes - Acres 2003-2015 | Adkins Acres 2003-2015.pdf | May | Adkins |
| DX4031 | CLMT0002-00000412 | CLMT0002-00000412 | 1 | Notes - Crops 2003-2015 | Adkins Crops 2003-2015 (2).pdf | May | Adkins |
| DX4032 | CLMT0002-00000413 | CLMT0002-00000415 | 3 | Notes - Crops 2003-2015 | Adkins Crops 2003-2015.pdf | May | Adkins |
| DX4033 | CLMT0002-00000416 | CLMT0002-00000416 | 1 | Parcel Names and Numbers | Adkins Parcel #s.pdf | May | Adkins |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4034 | CLMT002-00000417 | CLMT002-00000478 | 62 | Betty Estate Appraisal-Bellwether | 3-18-19 Adkins, Betty Estate Appraisal-Bellwether.pdf | May | Adkins |
| DX4035 | CLMT002-00000479 | CLMT002-00000534 | 56 | Adkins, Betty Estate Appraisal-Below Bank-Windmill | 3-18-19 Adkins, Betty Estate Appraisal-Below Bank-Windmill.pdf | May | Adkins |
| DX4036 | CLMT002-00000535 | CLMT002-00000592 | 58 | Adkins, Betty Estate Appraisal-hm place | 3-18-19 Adkins, Betty Estate Appraisal-hm place.pdf | May | Adkins |
| DX4037 | CLMT002-00000593 | CLMT002-00000649 | 57 | Adkins, Betty Estate Appraisal-Slobodnik | 3-18-19 Adkins, Betty Estate Appraisal-Slobodnik.pdf | May | Adkins |
| DX4038 | CLMT002-00000650 | CLMT002-00000694 | 45 | Adkins, Estate Appraisal | 3-18-19 Adkins, Robt. Estate Appraisal-Grams.pdf | May | Adkins |
| DX4039 | CLMT002-00000695 | CLMT002-00000724 | 30 | Adkins As-Is Appraisal-Riverfront Property | 3-23-12 Adkins As-Is Appraisal-Riverfront.pdf | May | Adkins |
| DX4040 | CLMT002-00000725 | CLMT002-00000752 | 28 | Adkins, Maps and Recommendations, Twin City and Fox Run South | 4-13-00 Adkins Maps&Recommendations-Twin City&Fox Run S.pdf | May | Adkins |
| DX4041 | CLMT002-00000753 | CLMT002-00000764 | 12 | Adkins Emil's Precision Services Maps and Records (Fertility Recommendations) | 11-23-02 Adkins Agriland FS Maps&Records-Emil.pdf | May | Adkins |
| DX4042 | CLMT002-00000765 | CLMT002-00000785 | 21 | Maps & Recommendations Compiled by Tom Berens & Loren McQueen (Agriland FS, Inc.) | 11-25-00 Adkins Agriland FS Maps-Recommendations.pdf | May | Adkins |
| DX4043 | CLMT002-00000788 | CLMT002-00000788 | 1 | Adkins Tract-Parcel Map | Adkins Tract-Parcel Map.pdf | May | Adkins |
| DX4044 | CLMT002-00000789 | CLMT002-00000789 | 1 | Tax Document 2003 | 2003 Adkins Sch. F.pdf | May | Adkins |
| DX4045 | CLMT002-00000790 | CLMT002-00000791 | 2 | Tax Document 2004 | 2004 Adkins Sch. F.pdf | May | Adkins |
| DX4046 | CLMT002-00000792 | CLMT002-00000793 | 2 | Tax Document 2005 | 2005 Adkins Sch. F.pdf | May | Adkins |
| DX4047 | CLMT002-00000794 | CLMT002-00000795 | 2 | Tax Document 2006 | 2006 Adkins Sch. F.pdf | May | Adkins |
| DX4048 | CLMT002-00000796 | CLMT002-00000796 | 1 | Tax Document 2007 | 2007 Adkins Sch. F.pdf | May | Adkins |
| DX4049 | CLMT002-00000797 | CLMT002-00000798 | 2 | Tax Document 2008 | 2008 Adkins Sch. F.pdf | May | Adkins |
| DX4050 | CLMT002-00000799 | CLMT002-00000801 | 3 | Tax Document 2009 | 2009 Adkins Sch. F.pdf | May | Adkins |
| DX4051 | CLMT002-00000802 | CLMT002-00000803 | 2 | Tax Document 2010 | 2010 Adkins Sch. F.pdf | May | Adkins |
| DX4052 | CLMT002-00000804 | CLMT002-00000805 | 2 | Tax Document 2011 | 2011 Adkins Sch. F.pdf | May | Adkins |
| DX4053 | CLMT002-00000806 | CLMT002-00000807 | 2 | Tax Document 2012 | 2012 Adkins Sch. F.pdf | May | Adkins |
| DX4054 | CLMT002-00000808 | CLMT002-00000809 | 2 | Tax Document 2013 | 2013 Adkins Sch. F.pdf | May | Adkins |
| DX4055 | CLMT002-00000810 | CLMT002-00000811 | 2 | Tax Document 2014 | 2014 Adkins Sch. F.pdf | May | Adkins |
| DX4056 | CLMT002-00000812 | CLMT002-00000813 | 2 | Tax Document 2015 | 2015 Adkins Sch. F.pdf | May | Adkins |
| DX4057 | CLMT002-00000814 | CLMT002-00000815 | 2 | Tax Document 2016 | 2016 Adkins Sch. F.pdf | May | Adkins |
| DX4058 | CLMT002-00000816 | CLMT002-00000817 | 2 | Tax Document 2017 | 2017 Adkins Sch. F.pdf | May | Adkins |
| DX4059 | CLMT002-00000818 | CLMT002-00000818 | 1 | Tax Document 2018 | 2018 Adkins Sch. F.pdf | May | Adkins |
| DX4060 | CLMT002-00000819 | CLMT002-00000819 | 1 | Adkins Loss Notes | 12-03-19 Adkins loss notes.jpg | May | Adkins |
| DX4061 | DEPO0027748 | DEPO0027898 | 151 | Deposition of Ken Adkins (Plaintiff), Nov. 19, 2015 | Ken Adkins.pdf | May | Adkins |
| DX4062 | DEPO0027899 | DEPO0027899 | 1 | DEPOSITION of KEN ADKINS | Ken Adkins.txt | May | Adkins |
| DX4063 | FEMA0012768 | FEMA0012861 | 94 | Flood Insurance Study, Pottawatmie County, IA | Pottawattamie County_IA.pdf | May | Adkins |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4064 | US-II_00101237 | US-II_00101237 | 1 | USGS Quadrant Map: 1956 Council Bluffs, IA, South 1:24000 (1958 ed) -- Adkins | IA_Council Bluffs South_174392_1956_24000_geo_1958 ed.pdf | May | Adkins |
| DX4065 | US-II_00101239 | US-II_00101239 | 1 | USGS Quadrant Map: 1956 Council Bluffs, IA, South, 1:24000 (1970 ed) -- Adkins | IA_Council Bluffs South_174393_1956_24000_geo_1970 ed.pdf | May | Adkins |
| DX4066 | US-II_00101241 | US-II_00101241 | 1 | USGS Quadrant Map: 1956 Council Bluffs, IA, South, 1:24000 (1977 ed) -- Adkins | IA_Council Bluffs South_174394_1956_24000_geo_1977 ed.pdf | May | Adkins |
| DX4067 | US-II_00101243 | US-II_00101243 | 1 | USGS Quadrant Map: 1994 Council Bluffs, IA, South, 1:24000 -- Adkins | IA_Council Bluffs South_174395_1994_24000_geo.pdf | May | Adkins |
| DX4068 | US-II_00101245 | US-II_00101245 | 1 | USGS Quadrant Map | IA_Council_Bluffs_South_20100615_TM_geo.pdf | May | Adkins |
| DX4069 | US-II_00101247 | US-II_00101247 | 1 | USGS Quadrant Map | IA_Council_Bluffs_South_20130402_TM_geo.pdf | May | Adkins |
| DX4070 | US-II_00101253 | US-II_00101253 | 1 | USGS Quadrant Map | IA_Council_Bluffs_South_20151229_TM_geo.pdf | May | Adkins |
| DX4071 | US-II_00101259 | US-II_00101259 | 1 | USGS Quadrant Map | IA_Council_Bluffs_South_20181204_TM_geo.pdf | May | Adkins |
| DX4072 | US-II_00101265 | US-II_00101265 | 1 | USGS Quadrant Map | NE_Omaha South_316903_1956_24000_geo_1967 ed.pdf | May | Adkins |
| DX4073 | US-II_00101267 | US-II_00101267 | 1 | USGS Quadrant Map | NE_Omaha South_316904_1956_24000_geo_1970 ed.pdf | May | Adkins |
| DX4074 | US-II_00101269 | US-II_00101269 | 1 | USGS Quadrant Map | NE_Omaha South_316905_1956_24000_geo_1977 ed.pdf | May | Adkins |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4075 | US-II_00101271 | US-II_00101271 | 1 | USGS Quadrant Map | NE_Omaha South_316906_1956_24000_geo_1984 ed.pdf | May | Adkins |
| DX4076 | US-II_00101273 | US-II_00101273 | 1 | USGS Quadrant Map | NE_Omaha South_316916_1956_24000_geo.pdf | May | Adkins |
| DX4077 | US-II_00101275 | US-II_00101275 | 1 | USGS Quadrant Map | NE_Omaha South_316917_1956_24000_geo_1989 ed.pdf | May | Adkins |
| DX4078 | US-II_00101277 | US-II_00101277 | 1 | USGS Quadrant Map | NE_Omaha South_316918_1994_24000_geo.pdf | May | Adkins |
| DX4079 | US-II_00101293 | US-II_00101293 | 1 | USGS Quadrant Map | NE_Omaha_South_20100420_TM_geo.pdf | May | Adkins |
| DX4080 | US-II_00211948 | US-II_00212550 | 603 | Council Bluffs Wetland Delineation Report | Council Bluffs Wetland Delineation Report 1.11.2016.pdf | May | Adkins |
| DX4081 | US-II_00247208 | US-II_00247208 | 1 | Adkins Aerial Photos | adkins_aerial_photo_20070903_nc.jpg | May | Adkins |
| DX4082 | US-II_00247210 | US-II_00247210 | 1 | Adkins Aerial Photos | adkins_aerial_photo_20090414_nc.jpg | May | Adkins |
| DX4083 | US-II_00247211 | US-II_00247211 | 1 | Adkins Aerial Photos | adkins_aerial_photo_20090701_nc.jpg | May | Adkins |
| DX4084 | US-II_00247214 | US-II_00247214 | 1 | Adkins Aerial Photo | adkins_aerial_photo_20120626_nc.jpg | May | Adkins |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4085 | US-II_00247215 | US-II_00247215 | 1 | Adkins Aerial Photo | adkins_aerial_photo_20150825_nc.jpg | May | Adkins |
| DX4086 | US-II_00247216 | US-II_00247216 | 1 | Adkins Aerial Photo | adkins_aerial_photo_20170716_nc.jpg | May | Adkins |
| DX4087 | US-II_00247217 | US-II_00247217 | 1 | Adkins Aerial Photo | adkins_aerial_photo_20180419_nc.jpg | May | Adkins |
| DX4088 | US-II_00258937 | US-II_00258937 | 1 | Aerial Photo - Adkins (2009) | adkins_aerial_photo_20090414_cir.jpg | May | Adkins |
| DX4089 | US-II_00258938 | US-II_00258938 | 1 | Aerial Photo - Adkins (2010) | adkins_aerial_photo_20100819_0914_cir.jpg | May | Adkins |
| DX4090 | US-II_00258939 | US-II_00258939 | 1 | Aerial Photo - Adkins (2011) | adkins_aerial_photo_20110823_cir.jpg | May | Adkins |
| DX4091 | US-II_00258940 | US-II_00258940 | 1 | Aerial Photo - Adkins (2012) | adkins_aerial_photo_20120626_cir.jpg | May | Adkins |
| DX4092 | US-II_00258941 | US-II_00258941 | 1 | Aerial Photo - Adkins (2017) | adkins_aerial_photo_20170716_cir.jpg | May | Adkins |
| DX4093 | US-II_00258942 | US-II_00258942 | 1 | Aerial Photo - Adkins (2018) | adkins_aerial_photo_20180419_cir.jpg | May | Adkins |
| DX4094 | US-II_00300872 | US-II_00300872 | 1 | Adkins Aerial Photo | 2010-06-16_mosaic_crop.tif | May | Adkins |
| DX4095 | US-II_00300880 | US-II_00300880 | 1 | Adkins Aerial Photo | 2013-07-11_mosaic_crop.tif | May | Adkins |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibit Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4096 | US-II_00310593 | US-II_00310593 | 1 | Newspaper article discussing 1993 flooding, contains picture of Ken Adkins and son "survey[ing] damage at their home" | | May | Adkins |
| DX4097 | US-II_00310594 | US-II_00310594 | 1 | Levee district meeting discussing how to deal with predicted flooding event, 1952 | | May | Adkins |
| DX4098 | US-II_00310702 | US-II_00310702 | 1 | board meeting discussing levees in 1947 | | May | Adkins |
| DX4099 | US-II_00310703 | US-II_00310703 | 1 | levee right of way appraisal discussion from Sieck Levee District, 1947 | | May | Adkins |
| DX4100 | US-II_00310710 | US-II_00310710 | 1 | Notes from board meeting where Adkins wanted board to repair and pay for problems with levee, 1987 | | May | Adkins |
| DX4101 | US-II_00310711 | US-II_00310711 | 1 | 1984 report of flood conditions in Mosquito and Sieck drainage | | May | Adkins |
| DX4102 | US-II_00310712 | US-II_00310713 | 2 | discusses payment of damages resulting from 1952 and 1984 flooding | | Will | Adkins; Kelman (Expert) |
| DX4103 | US-II_00310718 | US-II_00310722 | 5 | Letter from Permits & Inspections Division RE: Property damage from the 2011 Flood event (Council Bluff) | | May | Adkins |
| DX4104 | US-II_00311380 | US-II_00311380 | 1 | Adkins FEMA Declaration and Release, 2014 | | May | Adkins |
| DX4105 | US-II_00311521 | US-II_00311524 | 4 | Department of Army DOD Letter to Board of Supervisors Pottawattamie County, 1970 | | May | Adkins |
| DX4106 | US-II_00311525 | US-II_00311527 | 3 | City of Council Bluffs Inter-Office Memo, 1982 | | May | Adkins |
| DX4107 | US-II_0109800 | US-II_0109954 | 155 | Adkins Depositions and Exhibits | 01-28-20 Adkins, Kenneth-CT.pdf | May | Adkins; Jones (Expert) |
| DX4108 | US-II_0109955 | US-II_0109983 | 29 | Adkins Interrogatories | 7-17-19 Adkins Ans to Phase II Interrogs-c.pdf | May | Adkins |
| DX4109 | US-II_0109984 | US-II_0109994 | 11 | Adkins Response to RFPs | 9-10-19 Adkins Response to 2nd Phase II RfPs-c.pdf | May | Adkins |
| DX4110 | US-II_0109995 | US-II_0110012 | 18 | Adkins Interrogatories | 12-19-19 Adkins Answers to 2nd Phase II Interrogs.-c.pdf | May | Adkins |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4111 | US-II_0110013 | US-II_0110013 | 1 | Adkins Losses 2007-2014 | 12-19-19 Adkins Loss Chart - 2nd Inter. Answers-c.pdf | May | Adkins |
| DX4112 | US-II_0110014 | US-II_0110023 | 10 | General Plaintiff Responses to U.S. 3rd Set of RFPs | 12-19-19 Response to 3rd Phase II RFPs-c.pdf | May | Adkins |
| DX4113 | US-II_0110354 | US-II_0110508 | 155 | Adkins Deposition as Corp. Representative | 30(B)(6) Adkins, Kenneth-CT 1-28-20.pdf | May | Adkins |
| DX4114 | US-II_0110509 | US-II_0110576 | 68 | Adkins Deposition | 30(B)(6) Adkins, Kenneth-WordIndex.pdf | May | Adkins |
| DX4115 | US-II_0110577 | US-II_0110580 | 4 | Notice of Deposition, Adkins | Adkins Exh 4037.pdf | May | Adkins |
| DX4116 | US-II_0110581 | US-II_0110581 | 1 | Adkins Bellwether Parcels Map | Adkins Exh 4038.pdf | May | Adkins |
| DX4117 | US-II_0110582 | US-II_0110583 | 2 | B-17 Topographic Map, Adkins | Adkins Exh 4039.pdf | May | Adkins |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4118 | US-II_0110584 | US-II_0110588 | 5 | Property Deed, Adkins | Adkins Exh 4040.pdf | May | Adkins |
| DX4119 | US-II_0110589 | US-II_0110590 | 2 | Real Estate Contract, Adkins | Adkins Exh 4041.pdf | May | Adkins |
| DX4120 | US-II_0110591 | US-II_0110592 | 2 | Warranty Deed, Adkins | Adkins Exh 4042.pdf | May | Adkins |
| DX4121 | US-II_0110593 | US-II_0110594 | 2 | Court Officer Deed, Adkins | Adkins Exh 4043.pdf | May | Adkins |
| DX4122 | US-II_0110595 | US-II_0110595 | 1 | Warranty Deed, Adkins | Adkins Exh 4044.pdf | May | Adkins |
| DX4123 | US-II_0110596 | US-II_0110599 | 4 | Real Estate Contract, Adkins | Adkins Exh 4045.pdf | May | Adkins |
| DX4124 | US-II_0110600 | US-II_0110627 | 28 | Maps and Recommendations by Agriland, Twin City and Fox Run South | Adkins Exh 4046.pdf | May | Adkins |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4125 | US-II_0110628 | US-II_0110648 | 21 | Maps and Recommendations by Agriland, Council Bluffs | Adkins Exh 4047.pdf | May | Adkins |
| DX4126 | US-II_0110649 | US-II_0110660 | 12 | Maps and Recommendations by Agriland, Emil's | Adkins Exh 4048.pdf | May | Adkins |
| DX4127 | US-II_0110661 | US-II_0110662 | 2 | Bellwether Acres | Adkins Exh 4049.pdf | May | Adkins |
| DX4128 | US-II_0110663 | US-II_0110663 | 1 | Hand Written Crop Accounting, Adkins | Adkins Exh 4050.pdf | May | Adkins |
| DX4129 | US-II_0110664 | US-II_0110687 | 24 | Operation and Maintenance Manual, Missouri River Council Bluffs Flood Protection | Adkins Exh 4051.pdf | May | Adkins |
| DX4130 | US-II_0110688 | US-II_0110701 | 14 | Acres by year hand written, Adkins | Adkins Exh 4052.pdf | May | Adkins |
| DX4131 | US-II_0110702 | US-II_0110702 | 1 | Bellwether acres impacted by flood | Adkins Exh 4053.pdf | May | Adkins |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4132 | US-II_0110703 | US-II_0110731 | 29 | Adkins Responses to U.S. 1st Set of Interrogatories | Adkins Exh 4054.pdf | May | Adkins |
| DX4133 | US-II_0110732 | US-II_0110732 | 1 | Adkins losses, 2007-2014 | Adkins Exh 4055.pdf | May | Adkins |
| DX4134 | US-II_0110733 | US-II_0110734 | 2 | Timeline of Adkins Tracts | Adkins Exh 4056.pdf | May | Adkins |
| DX4135 | US-II_0110735 | US-II_0110790 | 56 | Insurance Maps, Adkins FSA 578 | Adkins Exh 4057.pdf | May | Adkins |
| DX4136 | US-II_0110791 | US-II_0110835 | 45 | Uniform Agricultural Appraisal Report, Adkins | Adkins Exh 4058.pdf | May | Adkins |
| DX4137 | US-II_0110836 | US-II_0110892 | 57 | Uniform Agricultural Appraisal Report, Betty Jean Adkins | Adkins Exh 4059.pdf | May | Adkins |
| DX4138 | US-II_0110893 | US-II_0110922 | 30 | Real Property Appraisal for Adkins | Adkins Exh 4060.pdf | May | Adkins |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4139 | US-II_0110923 | US-II_0110980 | 58 | Uniform Rural Appraisal Report, Betty Jean Adkins | Adkins Exh 4061.pdf | May | Adkins |
| DX4140 | US-II_0110981 | US-II_0111036 | 56 | Uniform Rural Appraisal Report, Betty Jean Adkins | Adkins Exh 4062.pdf | May | Adkins |
| DX4141 | US-II_0111037 | US-II_0111098 | 62 | Uniform Agricultural Appraisal Report, Adkins | Adkins Exh 4063.pdf | May | Adkins |
| DX4142 | US-II_0111099 | US-II_0111112 | 14 | Adkins Maps | Adkins Exh 4064.pdf | May | Adkins |
| DX4143 | US-II_0111113 | US-II_0111116 | 4 | Adkins Google Earth Maps | Adkins maps to draw on.docx | May | Adkins |
| DX4144 | US-II_0111117 | US-II_0111118 | 2 | Adkins parcel list from assessor | Adkins parcel list from assessor.pdf | May | Adkins |
| DX4145 | US-II_0111119 | US-II_0111121 | 3 | Adkins DEM Maps | DEM_Maps.pdf | May | Adkins |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4146 | US-II_0111122 | US-II_0111125 | 4 | The US Notice of Rule 30(B)(6) Deposition of Plaintiff Robert Adkins & Sons Partnership | Ideker_-_Adkins_&_Sons_30(b)(6)_notice.pdf | May | Adkins |
| DX4147 | US-II_0111126 | US-II_0111133 | 8 | Plaintiffs' Phase II Initial Disclosures | Phase II Initial Disclosures(69248029.2)-c.pdf | May | Adkins |
| DX4148 | US-II_0114536 | US-II_0114550 | 15 | Plaintiff Adkins' Answers &Objections to Defendant's Third Set of Phase II Interrogatories | 1-15-20 Adkins Answers to 3rd Set Phase II Interrogs-c.pdf | May | Adkins |
| DX4149 | US-II_0114551 | US-II_0114579 | 29 | Adkins Answers to 3rd Set Phase II Interrogs | 7-17-19 Adkins Ans to Phase II Interrogs-c.pdf | May | Adkins |
| DX4150 | US-II_0114580 | US-II_0114597 | 18 | Adkins Answers to 2nd Phase II Interrogatories | 12-19-19 Adkins Answers to 2nd Phase II Interrogs.-c.pdf | May | Adkins |
| DX4151 | US-II_0114598 | US-II_0114598 | 1 | Adkins Loss Chart - 2nd Interrogatorie. Answers | 12-19-19 Adkins Loss Chart - 2nd Inter. Answers-c.pdf | May | Adkins |
| DX4152 | CLMT0002-00000275 | CLMT0002-00000275 | 1 | Crops Chart (2003-2015) | 2003-2015 crop #s.pdf | May | Adkins; Evans (Expert) |
| DX4153 | CLMT0002-00000279 | CLMT0002-00000283 | 5 | 2011 Farm Name, Nos and Crops Chart | 20151222152701.pdf | May | Adkins; Evans (Expert) |
| DX4154 | US-II_00247209 | US-II_00247209 | 1 | USDA NRCS Aerial Photo, Adkins 2008 | adkins_aerial_photo_20080915_nc.jpg | May | Adkins; Evans (Expert) |
| DX4155 | US-II_00247212 | US-II_00247212 | 1 | USDA NRCS Aerial Photo, Adkins 2008 | adkins_aerial_photo_20100819_0914_nc.jpg | May | Adkins; Evans (Expert) |
| DX4156 | US-II_00247213 | US-II_00247213 | 1 | USDA NRCS Aerial Photo, Adkins 2008 | adkins_aerial_photo_20110823_nc.jpg | May | Adkins; Evans (Expert) |
| DX4157 | CLMT0002-00000397 | CLMT0002-00000397 | 1 | 2018 Adkins Tract Map | 2018 Adkins Tract Map.pdf | May | Adkins; Evans (Expert); Gruchow (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibit Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4158 | CLMT0002-00000093 | CLMT0002-00000093 | 1 | Adkins Numbered Bellwhether Parcels | map w-farm #s.pdf | Will | Adkins; Gruchow (USDA) |
| DX4159 | CLMT0002-00000786 | CLMT0002-00000787 | 2 | All Bellwether Acres | Adkins Detail List of Tracts-Parcels.pdf | MAy | Adkins; Gruchow (USDA) |
| DX4160 | US-II_00089915 | US-II_00089920 | 6 | USDA Aerial of Adkins Parcels 2004 (marked) | Robert Adkins & Sons Partnership (5308) '04.pdf | May | Adkins; Gruchow (USDA) |
| DX4161 | US-II_00089921 | US-II_00089923 | 3 | USDA Aerial of Adkins Parcels 2005 (marked) | Robert Adkins & Sons Partnership (5308) '05.pdf | May | Adkins; Gruchow (USDA) |
| DX4162 | US-II_00089924 | US-II_00089932 | 9 | USDA Aerial of Adkins Parcels 2006 (marked) | Robert Adkins & Sons Partnership (5308) '06.pdf | May | Adkins; Gruchow (USDA) |
| DX4163 | US-II_00089933 | US-II_00089939 | 7 | USDA Aerial of Adkins Parcels 2013 (marked) | Robert Adkins % Sons Partnership '13.pdf | Will | Adkins; Gruchow (USDA) |
| DX4164 | US-II_00089940 | US-II_00089947 | 8 | USDA Aerial of Adkins Parcels 2007 (marked) | Robert Adkins & Sons Partnership '07.pdf | Will | Adkins; Gruchow (USDA) |
| DX4165 | US-II_00089956 | US-II_00089962 | 7 | USDA Aerial of Adkins Parcels 2009 (marked) | Robert Adkins & Sons Partnership '09.pdf | May | Adkins; Gruchow (USDA) |
| DX4166 | US-II_00089970 | US-II_00089976 | 7 | USDA Aerial of Adkins Parcels 2011 (marked) | Robert Adkins & Sons Partnership '11.pdf | Will | Adkins; Gruchow (USDA) |
| DX4167 | US-II_00089977 | US-II_00089983 | 7 | USDA Aerial of Adkins Parcels 2012 (marked) | Robert Adkins & Sons Partnership '12.pdf | May | Adkins; Gruchow (USDA) |
| DX4168 | US-II_00089984 | US-II_00089990 | 7 | USDA Aerial of Adkins Parcels 2014 (marked) | Robert Adkins & Sons Partnership '14.pdf | Will | Adkins; Gruchow (USDA) |
| DX4169 | US-II_00089991 | US-II_00089997 | 7 | USDA Aerial of Adkins Parcels 2015 (marked) | Robert Adkins & Sons Partnership '15.pdf | May | Adkins; Gruchow (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4170 | US-II_00089998 | US-II_00090004 | 7 | USDA Aerial of Adkins Parcels 2016 (marked) | Robert Adkins & Sons Partnership '16.pdf | May | Adkins; Gruchow (USDA) |
| DX4171 | US-II_00090005 | US-II_00090011 | 7 | USDA Aerial of Adkins Parcels 2017 (marked) | Robert Adkins & Sons Partnership '17.pdf | May | Adkins; Gruchow (USDA) |
| DX4172 | US-II_00090012 | US-II_00090012 | 1 | USDA Aerial of Adkins Parcels 2018 (marked) | Robert Adkins & Sons Partnership '18.pdf | May | Adkins; Gruchow (USDA) |
| DX4173 | US-II_00102439 | US-II_00102490 | 52 | Adkins (IA) - Farm Service Agency (FSA) Reports, 2 of 2 | IA - Robert Adkins & Sons 2 of 2.pdf | Will | Adkins; Gruchow (USDA) |
| DX4174 | US-II_00244169 | US-II_00244189 | 21 | Report of Commodities Farm Summary 2002-2007 w/USDA - FSA Maps | Adkins 578 Farm #798 2002-2007.pdf | Will | Adkins; Gruchow (USDA) |
| DX4175 | US-II_00244190 | US-II_00244225 | 36 | Report of Commodities Farm Summary 2008-2018 | Adkins 578 Farm #798 2008-2018.pdf | Will | Adkins; Gruchow (USDA) |
| DX4176 | US-II_00244226 | US-II_00244237 | 12 | Report of Commodities Farm Summary 2002-2005 | Adkins 578 Farm #860 2002-2005.pdf | May | Adkins; Gruchow (USDA) |
| DX4177 | US-II_00244238 | US-II_00244278 | 41 | Report of Commodities Farm Summary 2006-2018 | Adkins 578 Farm #860 2006-2018.pdf | Will | Adkins; Gruchow (USDA) |
| DX4178 | US-II_00244279 | US-II_00244328 | 50 | Report of Commodities Farm Summary 2003-2018 | Adkins 578 Farm #4013 2003-2018.pdf | Will | Adkins; Gruchow (USDA) |
| DX4180 | US-II_00102896 | US-II_00102978 | 83 | Adkins and Sons - Actual Production History (APH) Records 1992-1999 | Adkins and Sons APH Records 1992-1999.pdf | May | Adkins; Zanoni (USDA) |
| DX4181 | US-II_00102979 | US-II_00103092 | 114 | Adkins and Sons - Federal Crop Insurance Policy Holder Information (PHI) Report Records 1992-1999 | Adkins and Sons PHI Records 1992-1999.pdf | Will | Adkins; Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4182 | US-II_0115255 | US-II_0115385 | 131 | Report of Dr. Bruce A. Babcock | Exhibit_1.pdf | May | Babcock (Expert) |
| DX4183 | US-II_0115386 | US-II_0115452 | 67 | Rebuttal Report of Dr. Bruce A. Babcock | Exhibit_2.pdf | May | Babcock (Expert) |
| DX4184 | US-II_0115453 | US-II_0115525 | 73 | Expert Rebuttal Report of Dr. David L. Sunding, Ph.D. | Exhibit_3.pdf | May | Babcock (Expert) |
| DX4185 | US-II_0115961 | US-II_0116112 | 152 | Deposition of Dr. Bruce Babcock | Ideker_Farms_v._United_States_6_1_20_Bruce_Babcock_Mini.pdf | May | Babcock (Expert) |
| DX4186 | US-II_0104143 | US-II_0104181 | 39 | Bateman export Report Appendix C | Appendix C.pdf | May | Bateman (Expert) |
| DX4187 | US-II_0116113 | US-II_0116225 | 113 | Merrrll J. Bateman, Ph.D - Ideker Report on Values of Takings Injuries and Losses of Phase II Tracts | Bateman_01.pdf | May | Bateman (Expert) |
| DX4188 | US-II_0116226 | US-II_0116276 | 51 | Merrill J. Bateman, Ph.D - Rebuttal Report of Government Expert Witness Dr. Robert O. Evans, Jr. | Bateman_02.pdf | May | Bateman (Expert) |
| DX4189 | US-II_0116277 | US-II_0116284 | 8 | Charts depicting Corn and Soybean Analysis (2004-2014) | Bateman_03.pdf | May | Bateman (Expert) |
| DX4190 | US-II_0116285 | US-II_0116292 | 8 | Charts depicting Corn and Soybean Analysis (2004-2014) | Bateman_3A.pdf | May | Bateman (Expert) |
| DX4191 | US-II_0116293 | US-II_0116293 | 1 | Chart depicting Crop Yields (2005-2006) | Bateman_04.pdf | May | Bateman (Expert) |
| DX4192 | US-II_0116294 | US-II_0116294 | 1 | Aerial Map | Bateman_05.pdf | May | Bateman (Expert) |
| DX4193 | US-II_0116295 | US-II_0116295 | 1 | Federal Crop Insurance Corporation Policy Holder Information Report (Ideker Farms) | Bateman_06.pdf | May | Bateman (Expert) |
| DX4194 | US-II_0116296 | US-II_0116298 | 3 | Cause of Loss Code History - 1991 to Present (D00075) | Bateman_07.pdf | May | Bateman (Expert) |
| DX4195 | US-II_0116299 | US-II_0116301 | 3 | Federal Crop Insurance Corporation Policy Holder Information Report | Bateman_08.pdf | May | Bateman (Expert) |
| DX4196 | US-II_0116302 | US-II_0116302 | 1 | Aerial Map | Bateman_09.pdf | May | Bateman (Expert) |
| DX4197 | US-II_0116303 | US-II_0116303 | 1 | Federal Crop Insurance Corporation Policy Holder Information Report | Bateman_10.pdf | May | Bateman (Expert) |
| DX4198 | US-II_0116304 | US-II_0116304 | 1 | Chart - Acres Planted on Buffalo Hollow Farm | Bateman_11.pdf | May | Bateman (Expert) |
| DX4199 | US-II_0116305 | US-II_0116365 | 61 | Agriculture Appraisal Report (by Ed Brown) | Bateman_12.pdf | May | Bateman (Expert) |
| DX4200 | US-II_0116366 | US-II_0116366 | 1 | Ideker Farms Cost Codes | Bateman_13.pdf | May | Bateman (Expert) |
| DX4201 | US-II_0116367 | US-II_0116367 | 1 | 40 U.S.C. 3116, Post Judgment Interest Rates | Bateman_14.pdf | May | Bateman (Expert) |
| DX4202 | US-II_0116368 | US-II_0116380 | 13 | Textainer Equipment Management Ltd v. U.S., 99 Fed Cl. 211 (2011) | Bateman_15.pdf | May | Bateman (Expert) |
| DX4203 | US-II_0116381 | US-II_0116386 | 6 | Vaizburd v. U.S. 67 Fed Cl. 499 (2003) | Bateman_16.pdf | May | Bateman (Expert) |
| DX4204 | US-II_0116387 | US-II_0116394 | 8 | Article - Standard Deviation (Volatility) | Bateman_17.pdf | May | Bateman (Expert) |
| DX4205 | US-II_0116395 | US-II_0116395 | 1 | Variation Information 2007-2020. | Bateman_18.pdf | May | Bateman (Expert) |
| DX4206 | US-II_0116396 | US-II_0116398 | 3 | Stock Market update | Bateman_19.pdf | May | Bateman (Expert) |
| DX4207 | US-II_0116399 | US-II_0116419 | 21 | Dr. Evans Supplemental Report | Bateman_20.pdf | May | Bateman (Expert) |
| DX4208 | US-II_0116420 | US-II_0116420 | 1 | 2008 Farm Tract Map | Bateman_21.pdf | May | Bateman (Expert) |
| DX4209 | US-II_0116421 | US-II_0116431 | 11 | Buffalo Hollow Farms Summary 2011 Flood Recovery Expense & Crop Loss | Bateman_22.pdf | May | Bateman (Expert) |
| DX4210 | US-II_0116432 | US-II_0116432 | 1 | Email From: Seth Wright To: Brent Allen RE: Dr. Bateman Updated Charts 05-28-20 | Bateman_23.pdf | May | Bateman (Expert) |
| DX4211 | US-II_0116433 | US-II_0116433 | 1 | Dr. Evans Corn Analysis Chart 3A | AD Corn Evans-Bate Charts-c.xlsx | May | Bateman (Expert) |
| DX4212 | US-II_0116434 | US-II_0116434 | 1 | Adkins Soybeans Act But For | Adkins Soybeans Act But For - mjb-c.xlsx | May | Bateman (Expert) |
| DX4213 | US-II_0116435 | US-II_0116435 | 1 | Buffalo Hollow Corn Act But For | Buffalo Hollow Corn Act But For - mjb-c.xlsx | May | Bateman (Expert) |
| DX4214 | US-II_0116436 | US-II_0116436 | 1 | Buffalo Hollow Soybeans Evans Act & But For | Buffalo Hollow Soybeans Evans Act & But For-c.xlsx | May | Bateman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4215 | US-II_0116437 | US-II_0116437 | 1 | Ideker Corn (Irrigated & Non-Irrigated) Act B | Ideker Corn (Irrigated & Non-irrigated) Act B.xlsx | May | Bateman (Expert) |
| DX4216 | US-II_0116438 | US-II_0116438 | 1 | Ideker Corn Evans Actual & But For | Ideker CORN Evans Actual & But For-c.xlsx | May | Bateman (Expert) |
| DX4217 | US-II_0116439 | US-II_0116439 | 1 | Ideker Soybean (Irrigated & Non Irrigated) Act But For | Ideker Soybean (Irr & Non Irr) Act But For - .xlsx | May | Bateman (Expert) |
| DX4218 | US-II_0116832 | US-II_0116968 | 137 | Bateman Deposition | Ideker Farms v. USA - 6-15-20 - Bateman_Mini.pdf | May | Bateman (Expert) |
| DX4219 | US-II_0069427 | US-II_0069428 | 2 | Table 1. Christensen's Rating Curves | Christensen.docx | May | Bradley (Expert) |
| DX4220 | US-II_0069609 | US-II_0069621 | 13 | Comparison of USGS Rating Curves | RatingCurves.docx | May | Bradley (Expert) |
| DX4221 | US-II_0069625 | US-II_0069626 | 2 | Christensen's Rating Curves & calculations | Christensen.docx | May | Bradley (Expert) |
| DX4222 | US-II_0069666 | US-II_0069666 | 1 | Daily flow and stage data at gages for period between 2016 and 2020 | 2016-2020.xlsx | May | Bradley (Expert) |
| DX4223 | US-II_0069667 | US-II_0069667 | 1 | Determination of current ratings at gage locations | Current_Ratings.xlsx | May | Bradley (Expert) |
| DX4224 | US-II_0069668 | US-II_0069668 | 1 | Daily flows at gages for the period from the start of the gage' to July 2019 | Daily.xlsx | May | Bradley (Expert) |
| DX4225 | US-II_0069670 | US-II_0069843 | 174 | Daily flows at Decatur gage 1987 - 2019 | Decatur_Daily.txt | May | Bradley (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4226 | US-II_0069844 | US-II_0069845 | 2 | Peak discharge at Decatur gage | Decatur_PeakQ.txt | May | Bradley (Expert) |
| DX4227 | US-II_0069847 | US-II_0069847 | 1 | Main stem Gage data | Main stem gage data.dss | May | Bradley (Expert) |
| DX4228 | US-II_0069849 | US-II_0069849 | 1 | Daily flows at Nebraska gage 1929 - 2019 | Nebraska_Daily.txt | May | Bradley (Expert) |
| DX4229 | US-II_0069850 | US-II_0069852 | 3 | Peak discharge at Nebraska gage | Nebraska_PeakQ.txt | May | Bradley (Expert) |
| DX4230 | US-II_0069855 | US-II_0069855 | 1 | Daily flows at Omaha gage 1928 - 2019 | Omaha_Daily.txt | May | Bradley (Expert) |
| DX4231 | US-II_0069856 | US-II_0069858 | 3 | Peak discharge at Omaha gage | Omaha_PeakQ.txt | May | Bradley (Expert) |
| DX4232 | US-II_0069861 | US-II_0069861 | 1 | Daily flows at Rulo gage 1949 - 2019 | Rulo_Daily.txt | May | Bradley (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4233 | US-II_0069862 | US-II_0069864 | 3 | Peak discharge at Rulo gage | Rulo_PeakQ.txt | May | Bradley (Expert) |
| DX4234 | US-II_0069867 | US-II_0069867 | 1 | Daily flows at Sioux gage 1928 - 2019 | Sioux_Daily.txt | May | Bradley (Expert) |
| DX4235 | US-II_0069868 | US-II_0069870 | 3 | Peak discharge at Sioux gage | Sioux_PeakQ.txt | May | Bradley (Expert) |
| DX4236 | US-II_0069872 | US-II_0069872 | 1 | Instantaneous flow and stage data at St Joesph gage for 2016-2020 | StJoe_2016-2020.txt | May | Bradley (Expert) |
| DX4237 | US-II_0069873 | US-II_0069873 | 1 | Daily flows at St Joesph gage 1928 - 2019 | StJoe_Daily.txt | May | Bradley (Expert) |
| DX4238 | US-II_0069874 | US-II_0069876 | 3 | Peak discharge at St Joesph gage | StJoe_PeakQ.txt | May | Bradley (Expert) |
| DX4239 | US-II_0070923 | US-II_0070923 | 1 | NWS and PRISM Precip at Phase II sites for 2004 - 2018 | Final_PhaseII_Precip_Dataset.xlsx | May | Bradley (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4240 | US-II_0070924 | US-II_0070924 | 1 | NWS Precip at Phase II sites for 2005 - 2017 | NWS_PhaseII_Sites_Data.xlsx | May | Bradley (Expert) |
| DX4241 | US-II_0070925 | US-II_0070925 | 1 | NWS and PRISM Precip at Phase II sites for 2004 - 2018 | PhaseII_NWS_PRISM.dss | May | Bradley (Expert) |
| DX4242 | US-II_0070926 | US-II_0070926 | 1 | PRISM Precip at Phase II sites for 2004 and 2017 - 2018 | PRISM_PhaseII_Sites_Data.xlsx | May | Bradley (Expert) |
| DX4243 | US-II_0070927 | US-II_0070927 | 1 | NWS Precip at Phase II Sites for 2005 | NWS_PhaseII_Data_2005.xlsx | May | Bradley (Expert) |
| DX4244 | US-II_0070928 | US-II_0070928 | 1 | NWS Precip at Phase II Sites for 2006 | NWS_PhaseII_Data_2006.xlsx | May | Bradley (Expert) |
| DX4245 | US-II_0070929 | US-II_0070929 | 1 | NWS Precip at Phase II Sites for 2007 | NWS_PhaseII_Data_2007.xlsx | May | Bradley (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4246 | US-II_0070930 | US-II_0070930 | 1 | NWS Precip at Phase II Sites for 2008 | NWS_PhaseII_Data_2008.xlsx | May | Bradley (Expert) |
| DX4247 | US-II_0070931 | US-II_0070931 | 1 | NWS Precip at Phase II Sites for 2009 | NWS_PhaseII_Data_2009.xlsx | May | Bradley (Expert) |
| DX4248 | US-II_0070932 | US-II_0070932 | 1 | NWS Precip at Phase II Sites for 2010 | NWS_PhaseII_Data_2010.xlsx | May | Bradley (Expert) |
| DX4249 | US-II_0070933 | US-II_0070933 | 1 | NWS Precip at Phase II Sites for 2011 | NWS_PhaseII_Data_2011.xlsx | May | Bradley (Expert) |
| DX4250 | US-II_0070934 | US-II_0070934 | 1 | NWS Precip at Phase II Sites for 2012 | NWS_PhaseII_Data_2012.xlsx | May | Bradley (Expert) |
| DX4251 | US-II_0070935 | US-II_0070935 | 1 | NWS Precip at Phase II Sites for 2013 | NWS_PhaseII_Data_2013.xlsx | May | Bradley (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4252 | US-II_0070936 | US-II_0070936 | 1 | NWS Precip at Phase II Sites for 2014 | NWS_PhaseII_Data_2014.xlsx | May | Bradley (Expert) |
| DX4253 | US-II_0070937 | US-II_0070937 | 1 | NWS Precip at Phase II Sites for 2015 | NWS_PhaseII_Data_2015.xlsx | May | Bradley (Expert) |
| DX4254 | US-II_0070938 | US-II_0070938 | 1 | NWS Precip at Phase II Sites for 2016 | NWS_PhaseII_Data_2016.xlsx | May | Bradley (Expert) |
| DX4255 | US-II_0070939 | US-II_0070939 | 1 | NWS Precip at Phase II Sites for 2017 | NWS_PhaseII_Data_2017.xlsx | May | Bradley (Expert) |
| DX4256 | US-II_0100134 | US-II_0100134 | 1 | B17 Survey Lidar | B17_Survey-Lidar.xlsx | May | Bradley (Expert) |
| DX4257 | US-II_0100135 | US-II_0100135 | 1 | B41 Survey Lidar | B41_Suvery-Lidar.xlsx | May | Bradley (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4258 | US-II_0100223 | US-II_0100223 | 1 | Comparison of survey and LiDAR elevations for Ideker's property | Comparison_Lidar-Survey.xlsx | May | Bradley (Expert) |
| DX4259 | US-II_0100273 | US-II_0100273 | 1 | Peak Flows for Major Tributaries | Peak_Flow_Record.dss | May | Bradley (Expert) |
| DX4260 | US-II_0100426 | US-II_0100539 | 114 | Bradley Initial Expert Report and Items Considered | 2020-03-31 United States Expert Report_Bradley.pdf | May | Bradley (Expert) |
| DX4261 | US-II_0100540 | US-II_0100545 | 6 | Bradley Initial Expert Report Items Considered Index | Bradley Items Considered Index.pdf | May | Bradley (Expert) |
| DX4262 | US-II_0107408 | US-II_0107691 | 284 | Risk Based Analysis for Flood Damage Reduction Studies | EM 1110-2-1619_Risk Based Analysis for Flood Damage Reduction Studies_072115.pdf | May | Bradley (Expert) |
| DX4263 | US-II_0107240 | US-II_0107407 | 168 | Bulletin 17C | Bulletin 17C.pdf | May | Bradley (Expert); Earles (Expert); Mays (Expert) |
| DX4264 | US-II_0093973 | US-II_0093998 | 26 | 2017 USACE Risk Assessment | 2017_USACE_Risk Assessment.pdf | May | Bradley (Expert); Jones (Expert) |
| DX4265 | US-II_0107762 | US-II_0107949 | 188 | Final Report of Independent External Peer Review Draft MRRMP | FinalReportofIEPRofDraftMRRMP-DEIS062117.pdf | May | Bradley (Expert); Pridal (Corps); Remus (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4266 | US-II_0107692 | US-II_0107761 | 70 | Water Control Manual | ER 1110-2-240 Water Control Manual.pdf | May | Bradley (Expert); Remus (Corps) |
| DX4267 | US-II_0100546 | US-II_0100710 | 165 | General Witness Initial Expert Reports and Items considered index. | 2020-03-31 United States Appraisal Report_ Adkins.pdf | May | General Witness |
| DX4268 | US-II_0100711 | US-II_0100865 | 155 | General Witness Initial Expert Reports and Items considered index. | 2020-03-31 United States Appraisal Report_Buff Hollow.pdf | May | General Witness |
| DX4269 | US-II_0100866 | US-II_0101024 | 159 | General Witness Initial Expert Reports and Items considered index | 2020-03-31 United States Appraisal Report_Ideker.pdf | May | General Witness |
| DX4270 | US-II_0101025 | US-II_0101026 | 2 | General Witness Initial Expert Reports Items considered index. | Adkins Appraisal Detailed Items Considered Index.pdf | May | General Witness |
| DX4271 | US-II_0101027 | US-II_0101029 | 3 | General Witness Initial Expert Reports Items considered index. | Buffalo Hollows Appraisal Detailed Items Considered Index.pdf | May | General Witness |
| DX4272 | US-II_0101030 | US-II_0101031 | 2 | General Witness Initial Expert Reports Items considered index. | Ideker Appraisal Detailed Items Considered Index.pdf | May | General Witness |
| DX4273 | US-II_0122325 | US-II_0122390 | 66 | General Witness Supplemental Rebuttal Report, Adkins | Adkins Supplemental Rebuttal Report.pdf | May | General Witness |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4274 | US-II_0122391 | US-II_0122482 | 92 | Appraisal Review Report - Adkins Inside Levee | Appraisal Review Report - Adkins Inside Levee.pdf | May | General Witness |
| DX4275 | US-II_0122483 | US-II_0122501 | 19 | Appraisal Review Report - Adkins Outside Levee | Appraisal Review Report - Adkins Outside Levee.pdf | May | General Witness |
| DX4276 | US-II_0122502 | US-II_0122577 | 76 | Appraisal Review Report - Buffalo Hollow | Appraisal Review Report - Buffalo Hollow.pdf | May | General Witness |
| DX4277 | US-II_0122578 | US-II_0122721 | 144 | Appraisal Review Report - Ideker Farms | Appraisal Review Report - Ideker Farms.pdf | May | General Witness |
| DX4278 | US-II_0122722 | US-II_0122796 | 75 | Buffalo Hollow Supplemental Rebuttal Report | Buffalo Hollow Supplemental Rebuttal Report.pdf | May | General Witness |
| DX4279 | US-II_0122797 | US-II_0122878 | 82 | Ideker Supplemental Rebuttal Report | Ideker Supplemental Rebuttal Report.pdf | May | General Witness |
| DX4280 | US-II_0123280 | US-II_0123280 | 1 | Selectability Study Results - table only | Exhibit 1_Selectability Study Results - table only.pdf | Will | General Witness |
| DX4281 | US-II_0123281 | US-II_0123281 | 1 | Sales Map_Buffalo Hollows Review Report | Exhibit 2_Sales Map_Buffalo Hollows Review Report.pdf | Will | General Witness |
| DX4282 | US-II_0123282 | US-II_0123282 | 1 | Doniphan County Land Value - 2014 table only | Exhibit 3_Doniphan County Land Value - 2014 table only.pdf | Will | General Witness |
| DX4283 | US-II_0123283 | US-II_0123283 | 1 | Doniphan County Land Value - 2012 and 2013 tables | Exhibit 4_Doniphan County Land Value - 2012 and 2013 tables.pdf | Will | General Witness |
| DX4284 | US-II_0123284 | US-II_0123284 | 1 | Sales Map_Adkins Review Report | Exhibit 5_Sales Map_Adkins Review Report.pdf | Will | General Witness |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4285 | US-II_0123285 | US-II_0123285 | 1 | West Flood Data - Relative Risk Assessment -Basis for Flood Adjustment Table only | Exhibit 6_West Flood Data - Table only.pdf | Will | General Witness |
| DX4286 | US-II_0123286 | US-II_0123286 | 1 | Iowa AG land values - 1950-2019_Adkins Review Report | Exhibit 7_Iowa AG land values - 1950-2019_Adkins Review Report.pdf | Will | General Witness |
| DX4287 | US-II_0123287 | US-II_0123287 | 1 | Iowa AG land values by grades of land - 2003-2017 | Exhibit 8_Iowa AG land values by grades of land - 2003-2017_Adkins Review Report.pdf | Will | General Witness |
| DX4288 | US-II_0123288 | US-II_0123288 | 1 | Comparable Sales Map_Ideker Review Report | Exhibit 9_Sales Map_Ideker Review Report.pdf | Will | General Witness |
| DX4289 | US-II_0123289 | US-II_0123289 | 1 | West Flood Data - Table only_Ideker Review Report. | Exhibit 10_West Flood Data - Table only_Ideker Review Report.pdf | Will | General Witness |
| DX4290 | US-II_0123290 | US-II_0123290 | 1 | Missouri Agricultural Land Vales 2005-2015 table only | Exhibit 11_MO Land Vales – 2005-2015 table only.pdf | Will | General Witness |
| DX4291 | US-II_0123291 | US-II_0123291 | 1 | Missouri Crop land Values - 2012 table only | Exhibit 12_Missouri Crop land Values - 2012 table only.pdf | Will | General Witness |
| DX4292 | US-II_0123292 | US-II_0123292 | 1 | Missouri Crop land Values - 2013 table only. | Exhibit 13_Missouri Crop land Values - 2013 table only.pdf | Will | General Witness |
| DX4293 | US-II_0123293 | US-II_0123293 | 1 | Missouri Crop land Values - 2014 table only | Exhibit 14_Missouri Crop land Values - 2014 table only.pdf | Will | General Witness |
| DX4294 | US-II_0123294 | US-II_0123294 | 1 | West Flood Data - Table only_Buffalo Hollow Appraisal Report | Exhibit 15_West Flood Data - Table only_BH Appraisal Report.pdf | Will | General Witness |
| DX4295 | US-II_0123295 | US-II_0123295 | 1 | K-State Agricultural Kansas land value trends 2003-2012 | Exhibit 16_KS Ag land value trends 2003-2012.pdf | Will | General Witness |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4296 | US-II_0123296 | US-II_0123296 | 1 | 2005 and 2006 Kansas Land Values - County level - tables only | Exhibit 17_2005 and 2006 Kansas Land Values - County level - tables only.pdf | Will | General Witness |
| DX4297 | US-II_0123297 | US-II_0123297 | 1 | 2007 and 2008 Kansas Land Values - County level - tables only | Exhibit 18_2007 and 2008 Kansas Land Values - County level - tables only.pdf | Will | General Witness |
| DX4298 | US-II_0123298 | US-II_0123298 | 1 | West Flood Data - Change in Recurrence Intervals of Floods Table only | Exhibit 19_West Flood Data - Table only.pdf | Will | General Witness |
| DX4299 | US-II_0123299 | US-II_0123299 | 1 | West flood table of comparable sales Buffalo Hollow | Exhibit 20_West flood table of comparable sales.pdf | Will | General Witness |
| DX4300 | US-II_0123300 | US-II_0123300 | 1 | Dr. Evans Crop Yield table | Exhibit 21_Dr. Evans Crop Yield table.pdf | Will | General Witness |
| DX4301 | US-II_0123301 | US-II_0123301 | 1 | Dr. Evans Mean annual Yields Projected loss | Exhibit 22_Dr. Evans Mean annual Yields Projected loss.pdf | Will | General Witness |
| DX4302 | US-II_0123302 | US-II_0123302 | 1 | Comparable Sales Location Map | Exhibit 23_Comparable Sales Location Map.pdf | Will | General Witness |
| DX4303 | US-II_0123303 | US-II_0123303 | 1 | Location Distribution of Sales - Table Only | Exhibit 24_Location Distribution of Sales - Table Only.pdf | Will | General Witness |
| DX4304 | US-II_0123304 | US-II_0123304 | 1 | Impact study results - table only | Exhibit 25_Impact study results - table only.pdf | Will | General Witness |
| DX4305 | US-II_0123305 | US-II_0123305 | 1 | Floodway Activition sales After May 2011 | Exhibit 26_Floodway Activition sales - tables.pdf | Will | General Witness |
| DX4306 | US-II_0123306 | US-II_0123306 | 1 | Impact study results - table only | Exhibit 27_Impact study results - table only.pdf | Will | General Witness |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4307 | US-II_0123307 | US-II_0123307 | 1 | West Flood Data - Table only_Adkins Appraisal Report | Exhibit 29_West Flood Data - Table only_Adkins Appraisal Report.pdf | Will | General Witness |
| DX4308 | US-II_0123308 | US-II_0123308 | 1 | Iowa Ag land value trends 2000-2017 | Exhibit 30_Iowa Ag land value trends 2000-2017.pdf | Will | General Witness |
| DX4309 | US-II_0123309 | US-II_0123309 | 1 | Iowa AG land values by grades of land - 2003-2017 | Exhibit 31_Iowa AG land values by grades of land - 2003-2017.pdf | Will | General Witness |
| DX4310 | US-II_0123310 | US-II_0123310 | 1 | Iowa AG land values - 1950-2019 | Exhibit 32_Iowa AG land values - 1950-2019.pdf | Will | General Witness |
| DX4311 | US-II_0123311 | US-II_0123311 | 1 | Change in Recurrence Intervals of Floods at Adkins - Table Only | Exhibit 33_West Flood Recurrance - Table only.pdf | Will | General Witness |
| DX4312 | US-II_0123312 | US-II_0123312 | 1 | Change in Recurrence Intervals of Floods-Adkins | Exhibit 34_West Flood Recurrance - Table only.pdf | Will | General Witness |
| DX4313 | US-II_0123313 | US-II_0123313 | 1 | West flood data of comparable sales | Exhibit 35_West flood data of comparable sales.pdf | Will | General Witness |
| DX4314 | US-II_0123314 | US-II_0123314 | 1 | Dr. Evans Crop Yield table | Exhibit 36_Dr. Evans Crop Yield table.pdf | Will | General Witness |
| DX4315 | US-II_0123315 | US-II_0123315 | 1 | Dr. Evans Mean annual Yields Projected loss | Exhibit 37_Dr. Evans Mean annual Yields Projected loss.pdf | Will | General Witness |
| DX4316 | US-II_0123316 | US-II_0123316 | 1 | Location Distribution of Sales - Table Only. | Exhibit 38_Location Distribution of Sales - Table Only.pdf | Will | General Witness |
| DX4317 | US-II_0123317 | US-II_0123317 | 1 | Comparable Sales Location Map | Exhibit 39_Comparable Sales Location Map.pdf | Will | General Witness |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4318 | US-II_0123318 | US-II_0123318 | 1 | Impact study results - table only | Exhibit 40_Impact study results - table only.pdf | Will | General Witness |
| DX4319 | US-II_0123319 | US-II_0123319 | 1 | After May 2011 Floodway Activation sales - tables | Exhibit 41_Floodway Activition sales - tables.pdf | Will | General Witness |
| DX4320 | US-II_0123320 | US-II_0123320 | 1 | Summary of Impact study results - table only | Exhibit 42_Impact study results - table only.pdf | Will | General Witness |
| DX4321 | US-II_0123321 | US-II_0123321 | 1 | West Flood Data - Table only_Ideker Appraisal Report | Exhibit 43_West Flood Data - Table only_Ideker Appraisal Report.pdf | Will | General Witness |
| DX4322 | US-II_0123322 | US-II_0123322 | 1 | Missouri Agricultural land value trends 2005-2015 | Exhibit 44_MO Ag land value trends 2005-2015.pdf | Will | General Witness |
| DX4323 | US-II_0123323 | US-II_0123323 | 1 | Missouri Crop Land Values Table - 2005 | Exhibit 45_Missouri Crop Land Values Table - 2005.pdf | Will | General Witness |
| DX4324 | US-II_0123324 | US-II_0123324 | 1 | Missouri Crop Land Values Table - 2006 | Exhibit 46_Missouri Crop Land Values Table - 2006.pdf | Will | General Witness |
| DX4325 | US-II_0123325 | US-II_0123325 | 1 | Missouri Crop Land Values Table - 2007 | Exhibit 47_Missouri Crop Land Values Table - 2007.pdf | Will | General Witness |
| DX4326 | US-II_0123326 | US-II_0123326 | 1 | Missouri Crop Land Values Table - 2008 | Exhibit 48_Missouri Crop Land Values Table - 2008.pdf | Will | General Witness |
| DX4327 | US-II_0123327 | US-II_0123327 | 1 | Missouri Crop Land Values Table - 2008 Ideker's (Map No. B-33) Property | Exhibit 49_West Flood Data - Table only.pdf | Will | General Witness |
| DX4328 | US-II_0123328 | US-II_0123328 | 1 | West flood data of comparable sales Ideker | Exhibit 50_West flood data of comparable sales.pdf | Will | General Witness |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4329 | US-II_0123329 | US-II_0123329 | 1 | Dr. Evans Crop Yield table Ideker | Exhibit 51_Dr. Evans Crop Yield table.pdf | Will | General Witness |
| DX4330 | US-II_0123330 | US-II_0123330 | 1 | Dr. Evans Mean annual Yields Projected loss Ideker | Exhibit 52_Dr. Evans Mean annual Yields Projected loss.pdf | Will | General Witness |
| DX4331 | US-II_0123331 | US-II_0123331 | 1 | New Madrid Map.pdf | Exhibit 53_New Madrid Map.pdf | Will | General Witness |
| DX4332 | US-II_0123332 | US-II_0123332 | 1 | Location Distribution of Sales - Table Only | Exhibit 54_Location Distribution of Sales - Table Only.pdf | Will | General Witness |
| DX4333 | US-II_0123333 | US-II_0123333 | 1 | Comparable Sales Location Map | Exhibit 55_Comparable Sales Location Map.pdf | Will | General Witness |
| DX4334 | US-II_0123334 | US-II_0123334 | 1 | Impact study results - table only | Exhibit 56_Impact study results - table only.pdf | Will | General Witness |
| DX4335 | US-II_0123335 | US-II_0123335 | 1 | Floodway Activition sales - tables | Exhibit 57_Floodway Activition sales - tables.pdf | Will | General Witness |
| DX4336 | US-II_0123336 | US-II_0123336 | 1 | Impact study results - table only. | Exhibit 58_Impact study results - table only.pdf | Will | General Witness |
| DX4337 | US-II_0123398 | US-II_0123398 | 1 | Page 2 of Appraisal Report | Exhibit 61_Adkins Partnership Summary of Flood Year Losses chart.pdf | Will | General Witness |
| DX4338 | US-II_0123399 | US-II_0123399 | 1 | Buffalo Hollow Total Loss Chart | Exhibit 62_Buffalo Hollow Farms Total Losses chart.pdf | Will | General Witness |
| DX4339 | US-II_0123400 | US-II_0123400 | 1 | Buffalo Hollow Reclamation Losses Chart | Exhibit 63_Buffalo Hollow Farms Reclamation Losses chart.pdf | Will | General Witness |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4340 | US-II_0123401 | US-II_0123401 | 1 | Ideker Total Losses Chart | Exhibit 64_Ideker Farms Total Losses chart.pdf | Will | General Witness |
| DX4341 | US-II_0123402 | US-II_0123402 | 1 | Ideker Reclamation, Prevention, Structure, and Land Loss Chart | Exhibit 65_Ideker Farms Reclamation, Prevention, Structure and Land Loss chart.pdf | Will | General Witness |
| DX4342 | CLMT0146-00000802 | CLMT0146-00000808 | 7 | Net Cash Rent Farm Lease, Ideker/Tubbs, | Exhibit 59Ideker Farm-Bar 2018 and 2019.pdf | Will | General Witness; Ideker |
| DX4343 | US-II_0087110 | US-II_0087139 | 30 | USGS Statistical Summaries of Selected Iowa Streamflow Data Through September 2013, 2015 | 2015_USGS_Statistical Summaries of Selected Iowa Streamflow Data Through September 2013.pdf | May | Earles (Expert) |
| DX4344 | US-II_0114731 | US-II_0114731 | 1 | Map - Missouri River Watershed and Major Tributaries | EXHIBIT_1_Missouri River Major Tributaries.pdf | May | Jones (Expert) |
| DX4345 | US-II_0114732 | US-II_0114732 | 1 | Map - Lower Missouri River Watershed and Major Tributaries | EXHIBIT_2_Lower Missouri River Major Tributaries.pdf | May | Jones (Expert) |
| DX4346 | US-II_0114733 | US-II_0114733 | 1 | Map - General Location of Representative Properties | EXHIBIT_3_General Location of Representative Properties.pdf | May | Jones (Expert) |
| DX4347 | US-II_0114734 | US-II_0114734 | 1 | Missouri River Reach of Interest Stick Diagram | EXHIBIT_4 Missouri River Reach of Interest Stick Diagram.pdf | May | Jones (Expert) |
| DX4348 | US-II_0114735 | US-II_0114735 | 1 | Graph Comparison of Representative Flow Frequency Discharges at the USGS Omaha Gage from 1946 to 2015 | EXHIBIT_5 Comparison of Representative Flow Frequency Discharges at the USGS Omaha Gage.pdf | May | Jones (Expert) |
| DX4349 | US-II_0114736 | US-II_0114736 | 1 | Graph Comparison of Representative Flow Frequency Discharges at the USGS St. Joseph Gage from 1946 to 2012 | EXHIBIT_8 Comparison of Representative Flow Frequency Discharges at the USGS St. Joseph Gage.pdf | May | Jones (Expert) |
| DX4350 | US-II_0114737 | US-II_0114737 | 1 | Meteorological Influences on Missouri River Basin | EXHIBIT_9_Meteorological Influences on Missouri River Basin.pdf | May | Jones (Expert) |
| DX4351 | US-II_0114738 | US-II_0114738 | 1 | Graph Annual Runoff Above Sioux City IA | EXHIBIT_10_Annual Runoff Above Sioux City IA.pdf | May | Jones (Expert) |
| DX4352 | US-II_0114739 | US-II_0114739 | 1 | Graph - Daily Flow at Omaha Gage 1936-2018 | EXHIBIT_11A_Daily Flow at Omaha Gage.pdf | May | Jones (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4353 | US-II_0114740 | US-II_0114740 | 1 | Graph - Daily Water Surface Elevation at Omaha Gage 1936-2018 | EXHIBIT_11B_Daily WSE at Omaha Gage.pdf | May | Jones (Expert) |
| DX4354 | US-II_0114741 | US-II_0114741 | 1 | Daily Flow at Nebraska City Gage 1936-2018 (Graph) | EXHIBIT_12A_Daily Flow at Nebraska City Gage.pdf | May | Jones (Expert) |
| DX4355 | US-II_0114742 | US-II_0114742 | 1 | Daily Water Surface Elevation at Nebraska City Gage 1936-2018 (Graph) | EXHIBIT_12B_Daily WSE at Nebraska City Gage.pdf | May | Jones (Expert) |
| DX4356 | US-II_0114743 | US-II_0114743 | 1 | Average Daily Flow at Rulo Gage 1949-2018 (Graph) | EXHIBIT_13A_Daily Flow at Rulo Gage.pdf | May | Jones (Expert) |
| DX4357 | US-II_0114744 | US-II_0114744 | 1 | Daily Water Surface Elevation at Rulo Gage 1949-2018 | EXHIBIT_13B_Daily WSE at Rulo Gage.pdf | May | Jones (Expert) |
| DX4358 | US-II_0114745 | US-II_0114745 | 1 | Average Daily Flow at St Joseph Gage 1936-2018 (Graph) | EXHIBIT_14A_Daily Flow at St Joseph Gage.pdf | May | Jones (Expert) |
| DX4359 | US-II_0114746 | US-II_0114746 | 1 | Daily Water Surface Elevation at St Joseph Gage 1936-2018 (Graph) | EXHIBIT_14B_Daily WSE at St Joseph Gage.pdf | May | Jones (Expert) |
| DX4360 | US-II_0114747 | US-II_0114747 | 1 | Daily Water Surface Elevation at Adkins Property 1950-2018 (Graph) | EXHIBIT_15_Daily WSE at Adkins.pdf | May | Jones (Expert) |
| DX4361 | US-II_0114748 | US-II_0114748 | 1 | Daily Water Surface Elevation at Ideker Property 1950-2018 (Graph) | EXHIBIT_16_Daily WSE at Ideker.pdf | May | Jones (Expert) |
| DX4362 | US-II_0114749 | US-II_0114749 | 1 | Daily Water Surface Elevation at Buffalo Hollow Property 1950-2018 (Graph) | EXHIBIT_17_Daily WSE at Buffalo Hollow.pdf | May | Jones (Expert) |
| DX4363 | US-II_0114750 | US-II_0114750 | 1 | Adkins Property: Key Elevations (not to scale) | EXHIBIT_18 Adkins Property Key Elevations (not to scale).pdf | May | Jones (Expert) |
| DX4364 | US-II_0114751 | US-II_0114751 | 1 | Ideker Property: Key Elevations (not to scale) | EXHIBIT_19 Ideker Property Key Elevations (not to scale).pdf | May | Jones (Expert) |
| DX4365 | US-II_0114752 | US-II_0114752 | 1 | Buffalo Hollow Property: Key Elevations (not to scale) | EXHIBIT_20 Buffalo Hollow Property Key Elevations (not to scale).pdf | May | Jones (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4366 | US-II_0114753 | US-II_0114753 | 1 | Schematic of Missouri River Slope (Diagram) | EXHIBIT_21 Schematic of Missouri River Slope.pdf | May | Jones (Expert) |
| DX4367 | US-II_0114754 | US-II_0114760 | 7 | NOAA's National Weather Service Guide to Hydrolic Information on the Web | EXHIBIT_22_NOAA_Hydrologic_Prediction_Service_Information_Brochure.pdf | May | Jones (Expert) |
| DX4368 | US-II_0114761 | US-II_0114761 | 1 | Days that Flood Flow was Exceeded at Omaha Gage 1937-2018 (Graph) | EXHIBIT_23_Days that Flood Flow was Exceeded at Omaha Gage.pdf | May | Jones (Expert) |
| DX4369 | US-II_0114762 | US-II_0114762 | 1 | Number of Years that Flood Flow was Exceeded at Omaha Gage in Rolling 15- Year Periods (Graph) | EXHIBIT_24_Years that Flood Flow was Exceeded at Omaha Gage.pdf | May | Jones (Expert) |
| DX4370 | US-II_0114763 | US-II_0114763 | 1 | Number of Days that Flood Flow was Exceeded at Nebraska City Gage 1937-2018 (Graph) | EXHIBIT_25_Days that Flood Flow was Exceeded at Nebraska City Gage.pdf | May | Jones (Expert) |
| DX4371 | US-II_0114764 | US-II_0114764 | 1 | Number of Years that NOAA Defined Flood Flow was Exceeded at Nebrask City Gage in Rolling 15 year periods (Graph) | EXHIBIT_26_Years that Flood Flow was Exceeded at Nebrask City Gage.pdf | May | Jones (Expert) |
| DX4372 | US-II_0114765 | US-II_0114765 | 1 | Number of Days that Flood Flow was Exceeded at Rulo Gage 1950-2018 (Graph) | EXHIBIT_27_Days that Flood Flow was Exceeded at Rulo Gage.pdf | May | Jones (Expert) |
| DX4373 | US-II_0114766 | US-II_0114766 | 1 | Number of Years that NOAA-Defined Flood Flow was Exceeded at the Rulo Gage in Rolling 15-Year Periods (Graph) | EXHIBIT_28_Years that Flood Flow was Exceeded at Rulo Gage.pdf | May | Jones (Expert) |
| DX4374 | US-II_0114767 | US-II_0114767 | 1 | Number of Days that NOAA-Defined Flood was Exceeded at the St. Joseph Gage in Each Year 1936-2018 (Graph) | EXHIBIT_29_Days that Flood Flow was Exceeded at St Joseph Gage.pdf | May | Jones (Expert) |
| DX4375 | US-II_0114768 | US-II_0114768 | 1 | Number of Years that NOAA-Defined Flood Flow was Exceeded at the St. Joseph Gage in Rolling 15-Year Periods (Graph) | EXHIBIT_30_Years that Flood Flow was Exceeded at St Joseph Gage.pdf | May | Jones (Expert) |
| DX4376 | US-II_0114769 | US-II_0114769 | 1 | Number of Days that NOAA-Defined Flood Stage was Exceeded at the Omaha Gage in Each Year 1937-2018 (Graph) | EXHIBIT_31_Days that Flood Stage was Exceeded at Omaha Gage.pdf | May | Jones (Expert) |
| DX4377 | US-II_0114770 | US-II_0114770 | 1 | Number of Years that NOAA-Defined Flood Stage was Exceeded at the Omaha Gage in Rolling 15-Year Periods (Graph) | EXHIBIT_32_Years that Flood Stage was Exceeded at Omaha Gage.pdf | May | Jones (Expert) |
| DX4378 | US-II_0114771 | US-II_0114771 | 1 | Number of Days that NOAA-Defined Flood Stage was Exceeded at the Nebraska City Gage in Each Year 1937-2018 (Graph) | EXHIBIT_33_Days that Flood Stage was Exceeded at Nebraska City Gage.pdf | May | Jones (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4379 | US-II_0114772 | US-II_0114772 | 1 | Number of Years that NOAA-Defined Flood Stage was Exceeded at the Nebraska City Gage in Rolling 15-Year Periods (Graph) | EXHIBIT_34_Years that Flood Stage was Exceeded at Nebraska City Gage.pdf | May | Jones (Expert) |
| DX4380 | US-II_0114773 | US-II_0114773 | 1 | Number of Days that NOAA-Defined Flood Stage was Exceeded at the Rulo Gage in Each Year 1950-2018 (Graph) | EXHIBIT_35_Days that Flood Stage was Exceeded at Rulo Gage.pdf | May | Jones (Expert) |
| DX4381 | US-II_0114774 | US-II_0114774 | 1 | Number of Years that NOAA-Defined Flood Stage was Exceeded at the Rulo Gage in Rolling 15-Year Preiods (Graph) | EXHIBIT_36_Years that Flood Stage was Exceeded at Rulo Gage.pdf | May | Jones (Expert) |
| DX4382 | US-II_0114775 | US-II_0114775 | 1 | Number of Days that NOAA-Defined Flood Stage was Exceeded at the St. Joseph Gage in Each Year 1937-2018 (Graph) | EXHIBIT_37_Days that Flood Stage was Exceeded at St Joseph Gage .pdf | May | Jones (Expert) |
| DX4383 | US-II_0114776 | US-II_0114776 | 1 | Number of Years that NOAA-Defined Flood Stage was Exceeded at the St. Joseph Gage in Rolling 15-Year Periods (Graph) | EXHIBIT_38_Years that Flood Stage was Exceeded at St Joseph Gage.pdf | May | Jones (Expert) |
| DX4384 | US-II_0114777 | US-II_0114777 | 1 | Number of Days that the Drain Outlet Elevation (966.4 feet; NAVD88) was Exceeded at the Adkins Property in Each Year, From 1950-2018 (Presented Chronologically)(Graph) | EXHIBIT_39_Days that Drain Outlet was Exceeded at Adkins.pdf | May | Jones (Expert) |
| DX4385 | US-II_0114778 | US-II_0114778 | 1 | Number of Years that the Drain Outlet Elevation was Exceeded for at Least 1 Day at the Adkins Property in Rolling 15-Year Periods (Graph) | EXHIBIT_40A_Years that Drain Outlet was Exceed 1 day at Adkins.pdf | May | Jones (Expert) |
| DX4386 | US-II_0114779 | US-II_0114779 | 1 | Number of Years that the Drain Outlet Elevation was Exceeded for at Least 7 out of 12 Days at the Adkins Property in Rolling 15-Year Periods (Graph) | EXHIBIT_40B_Years that Drain Outlet was Exceeded 7 of 12 days at Adkins.pdf | May | Jones (Expert) |
| DX4387 | US-II_0114780 | US-II_0114780 | 1 | Number of Days that the Top of Bank (967.2 feet; NAVD88) was Exceeded at the Adkins Property in Each Year, From 1950-2018 (Present Chronologically) (Graph) | EXHIBIT_41_Days that Top of Bank was Exceeded at Adkins.pdf | May | Jones (Expert) |
| DX4388 | US-II_0114781 | US-II_0114781 | 1 | Number of Years that the Top of Bank Elevation was Exceeded for at Least 1 Day at the Adkins Property in Rolling 15-Year Periods (Graph) | EXHIBIT_42A_Years that Top of Bank was Exceeded 1 day at Adkins.pdf | May | Jones (Expert) |
| DX4389 | US-II_0114782 | US-II_0114782 | 1 | Number of Years that the Top of Bank Elevation was Exceeded for at Least 7 out of 12 Days at the Adkins Property in Rolling 15-Year Periods (Graph) | EXHIBIT_42B_Years that Top of Bank was Exceeded 7 of 12 days at Adkins.pdf | May | Jones (Expert) |
| DX4390 | US-II_0114783 | US-II_0114783 | 1 | Number of Days that the Farmed Land (River Side) Elevation (970.1 feet; NAVD88) was Exceeded at the Adkins Property in Each Year, From 1950-2018 (Presented Chronologically) (Graph) | EXHIBIT_43_Days that Farmed Land River Side was Exceeded at Adkins.pdf | May | Jones (Expert) |
| DX4391 | US-II_0114784 | US-II_0114784 | 1 | Number of Years that the Farmed Land (River Side) Elevation was Exceeded for at least 1 Day at the Adkins Property in Rolling 15-Year Periods (Graph) | EXHIBIT_44A_Years that Farmed Land River Side was Exceeded 1 day at Adkins.pdf | May | Jones (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4392 | US-II_0114785 | US-II_0114785 | 1 | Number of Years that the Farmed Land (River Side) Elevation was Exceeded for at Least 7 out of 12 Days at the Adkins Property in Rolling 15-Year Periods (Graph) | EXHIBIT_44B_Years that Farmed Land River Side was Exceeded 7 of 12 days at Adkins.pdf | May | Jones (Expert) |
| DX4393 | US-II_0114786 | US-II_0114786 | 1 | Number of Days that the Farmed Land (Land Side) Elevation (968 4 feet, NAVD88) was Exceeded at the Adkins Property in Each Year, From 1950-2018 (Presented Chronologically) (Graph) | EXHIBIT_45_Days that Farmed Land Land Side was Exceeded at Adkins.pdf | May | Jones (Expert) |
| DX4394 | US-II_0114787 | US-II_0114787 | 1 | Number of Years that the Farmed Land (Land Side) Elevation was Exceeded for at Least 1 Day at the Adkins Property in Rolling 15-Year Periods. (Graph) | EXHIBIT_46A_Years that Farmed Land Land Side was Exceeded 1 day at Adkins.pdf | May | Jones (Expert) |
| DX4395 | US-II_0114788 | US-II_0114788 | 1 | Number of Years that the Farmed Land (Land Side) Elevation was Exceeded for at Least 7 out of 12 Days at the Adkins Property in Rolling 15-Year Periods. (Graph) | EXHIBIT_46B_Years that Farmed Land Land Side was Exceeded 7 of 12 days at Adkins.pdf | May | Jones (Expert) |
| DX4396 | US-II_0114789 | US-II_0114789 | 1 | Number of Days that the Drain Outlet Elevation (859.9 feet; NAVD88) was Exceeded at the Ideker Property in Each Year, From 1950-2018 (Presented Chronologically) (Graph) | EXHIBIT_47_Days that Drain Outlet was Exceeded at Ideker.pdf | May | Jones (Expert) |
| DX4397 | US-II_0114790 | US-II_0114790 | 1 | Number of Years that the Drain Outlet Elevation was Exceeded for at Least 1 Day at the Ideker Property in Rolling 15- Year Periods. (Graph) | EXHIBIT_48A_Years that Drain Outlet was Exceeded 1 day at Ideker.pdf | May | Jones (Expert) |
| DX4398 | US-II_0114791 | US-II_0114791 | 1 | Number of Years that the Drain Outlet Elevation was Exceeded for at Least 7 out of 12 Days at the Ideker Property in Rolling 15-Year Periods (Graph) | EXHIBIT_48B_Years that Drain Outlet was Exceeded 7 of 12 days at Ideker.pdf | May | Jones (Expert) |
| DX4399 | US-II_0114792 | US-II_0114792 | 1 | Number of Days that the Top of Bank Elevations (871.0 feet, NAVD88) was Exceeded at the Ideker Property in Each Year From 1950-2018 (Presented Chronologically) (Graph) | EXHIBIT_49_Days that Top of Bank was Exceeded at Ideker.pdf | May | Jones (Expert) |
| DX4400 | US-II_0114793 | US-II_0114793 | 1 | Number of Years that the Top of Bank Elevation was Exceeded for at Least 1 Day at the Ideker Property in Rolling 15-Year Periods (Graph) | EXHIBIT_50A_Years that Top of Bank was Exceeded 1 day at Ideker.pdf | May | Jones (Expert) |
| DX4401 | US-II_0114794 | US-II_0114794 | 1 | Number of Years that the Top of Bank Elevation was Exceeded for at Least 7 out of 12 Days at the Ideker Property in Rolling 15-Year Periods (Graph) | EXHIBIT_50B_Years that Top of Bank was Exceeded 7 of 12 days at Ideker.pdf | May | Jones (Expert) |
| DX4402 | US-II_0114795 | US-II_0114795 | 1 | Number of Days that the Farmed LAnd (River Side) Elevation (871. 0 feet; NAV088) was Exceeded at the Ideker Property in Easch Year, From 1950-2018 (Presented Chronologically) (Graph) | EXHIBIT_51_Days that Farmed Land River Side was Exceeded at Ideker.pdf | May | Jones (Expert) |
| DX4403 | US-II_0114796 | US-II_0114796 | 1 | Number of Years that the Farmed Land (River Side) Elevation was Exceeded for at Least 1 Day at the Ideker Property in Rolling 15-Years Periods (Graph) | EXHIBIT_52A_Years that Farmed Land River Side was Exceeded 1 day at Ideker.pdf | May | Jones (Expert) |
| DX4404 | US-II_0114797 | US-II_0114797 | 1 | Number of Years that the Farmed Land (River Side) Elevation was Exceeded for at Least 7 out of 12 Days at the Ideker Property in Rolling 15-Year Periods (Graph) | EXHIBIT_52B_Years that Farmed Land River Side was Exceeded 7 of 12 days at Ideker.pdf | May | Jones (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4405 | US-II_0114798 | US-II_0114798 | 1 | Number of Days that the Farmed Land (Land Side) Elevation (864.6 feet; NAVD88) was Exceeded at the Ideker Property in Each Year, From 1950-2018 (Presented Chronologically. (Graph) | EXHIBIT_53_Days that Farmed Land Land Side was Exceeded at Ideker.pdf | May | Jones (Expert) |
| DX4406 | US-II_0114799 | US-II_0114799 | 1 | Number of Years that the Farmed Land (Land Side) Elevation was Exceeded for at Least 1 Day at the Ideker Property in Rolling 15-Year Periods (Graph) | EXHIBIT_54A_Years that Farmed Land Land Side was Exceeded 1 day at Ideker.pdf | May | Jones (Expert) |
| DX4407 | US-II_0114800 | US-II_0114800 | 1 | Number of Years that the Farmed Land (Land Side) Elevation was Exceeded for at Least 7 out of 12 Days at the Ideker Property in Rolling 15-Year Periods (Graph) | EXHIBIT_54B_Years that Farmed Land Land Side was Exceeded 7 of 12 days at Ideker.pdf | May | Jones (Expert) |
| DX4408 | US-II_0114801 | US-II_0114801 | 1 | Number of Days that the Drain Outlet Elevation (832.4 feet; NAVD88) was Exceeded at the Buffalo Hollow Property in Each Year, From 1950-2018 (Presented Chronologically) (Graph) | EXHIBIT_55_Days that Drain Outlet was Exceeded at Buffalo Hollow.pdf | May | Jones (Expert) |
| DX4409 | US-II_0114802 | US-II_0114802 | 1 | Number of Years that the Drain Outlet Elevation was Exceeded for at Least 1 Day at the Buffalo Hollow Property in Rolling 15-Year Periods (Graph) | EXHIBIT_56A_Years that Drain Outlet was Exceeded 1 day at Buffalo Hollow.pdf | May | Jones (Expert) |
| DX4410 | US-II_0114803 | US-II_0114803 | 1 | Number of Years that the Drain Outlet Elevation was Exceeded for at Least 7 out of 12 Days at the Buffalo Hollow Property in Rolling 15 year periods. (Graph) | EXHIBIT_56B_Years that Drain Outlet was Exceeded 7 of 12 days at Buffalo Hollow.pdf | May | Jones (Expert) |
| DX4411 | US-II_0114804 | US-II_0114804 | 1 | Number of Days that the Top of Bank Elevation (834.9 feet; NAVD88) was Exceeded at the Buffalo Hollow Property in Each Year, From 1950-2018 (Presented Chronologically) (Graph) | EXHIBIT_57_Days that Top of Bank was Exceeded at Buffalo Hollow.pdf | May | Jones (Expert) |
| DX4412 | US-II_0114805 | US-II_0114805 | 1 | Number of Years that the Tip of Bank Elevation was Exceeded for at Least 1 Day at the Buffalo Hollow Property in Rolling 15-Year Periods (Graph) | EXHIBIT_58A_Years that Top of Bank was Exceeded 1 day at Buffalo Hollow.pdf | May | Jones (Expert) |
| DX4413 | US-II_0114806 | US-II_0114806 | 1 | Average Annual Flow Presented as Deviation from the Median at Rulo Gage (1950-2018) (Graph) | EXHIBIT_63C_Average Annual Flow at Rulo.pdf | May | Jones (Expert) |
| DX4414 | US-II_0114807 | US-II_0114807 | 1 | Average Annual Flow Presented as Deviation from the Median at St. Joseph Gage (1937-2018) (Graph) | EXHIBIT_63D_Average Annual Flow at St Joseph.pdf | May | Jones (Expert) |
| DX4415 | US-II_0114808 | US-II_0114808 | 1 | Average Net Inflow (cfs) into the Missouri River Between GAvins Point/Yankton and St. Joseph. (1937-2018) (Graph) | EXHIBIT_64_Net Inflow Between Gavins Point and St Joseph.pdf | May | Jones (Expert) |
| DX4416 | US-II_0114809 | US-II_0114809 | 1 | Number of days that the Drain Outlet Elevation (966.4 feet; NAVD88) was Exceeded at the Adkins Property in Each Year, from 1967-2018 (Ranked by Magnitude) (Graph) | EXHIBIT_65A_Days that Drain Outlet was Exceeded at Adkins.pdf | May | Jones (Expert) |
| DX4417 | US-II_0114810 | US-II_0114810 | 1 | Number of Days that the Drain Outlet Elevation (966.4 feet; NAVD88) was Exceeded at the Adkins Property in Each Year, for 1983-1997 and 2004-2018 (Ranked by Magnitude) | EXHIBIT_65B_Days that Drain Outlet was Exceeded at Adkins.pdf | May | Jones (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4418 | US-II_0114811 | US-II_0114811 | 1 | Number of Days that the Drain Outlet Elevation (966.4 feet; NAVD88) was Exceeded at the Adkins Property in Each Year, for 1983-1997 and 2004-2018 (Ranked and Paired by Magnitude) | EXHIBIT_65C_Days that Drain Outlet was Exceeded at Adkins.pdf | May | Jones (Expert) |
| DX4419 | US-II_0114812 | US-II_0114812 | 1 | Number of Days that the Top of Bank Elevation (967.2 feet; NAVD88) was Exceeded at the Adkins Property in Each Year, from 1967-2018 (Ranked by Magnitude) (Graph) | EXHIBIT_66A_Days that Top of Bank was Exceeded at Adkins.pdf | May | Jones (Expert) |
| DX4420 | US-II_0114813 | US-II_0114813 | 1 | Number of Days that the Top of Bank Elevation (967.2 feet; NAVD88) was Exceeded at the Adkins Property in Each Year, for 1983-1997 and 2004-2018 (Ranked by Magnitude)(Graph) | EXHIBIT_66B_Days that Top of Bank was Exceeded at Adkins.pdf | May | Jones (Expert) |
| DX4421 | US-II_0114814 | US-II_0114814 | 1 | Number of Days that the Top of Bank Elevation (967.2 feet; NAVD88) was Exceeded at the Adkins Property in Each Year, for 1983-1997 and 2004-2018 (Ranked and Paired by Magnitude)(Graph) | EXHIBIT_66C_Days that Top of Bank was Exceeded at Adkins.pdf | May | Jones (Expert) |
| DX4422 | US-II_0114815 | US-II_0114815 | 1 | Number of Days that the Farmed Land (River Side) Elevation (970.1 feet; NAVD88) was Exceeded at the Adkins Property in Each Year, from 1967-2018 (Ranked by Magnitude)(Graph) | EXHIBIT_67A_Days that Farmed Land River Side was Exceeded at Adkins.pdf | May | Jones (Expert) |
| DX4423 | US-II_0114816 | US-II_0114816 | 1 | Number of Days that the Drain Outlet Elevation (859.9 feet; NAVD88) was exceeded at the Ideker Property in Each Year, for 1983-1997 and 2004-2018 (Ranked and Paired by Magnitude) (Graph) | EXHIBIT_70C_Days that Drain Outlet was Exceeded at Ideker.pdf | May | Jones (Expert) |
| DX4424 | US-II_0114817 | US-II_0114817 | 1 | Number if Days that the Top of Bank Elevation (871.0 feet; NAVD88) was Exceeded at the Ideker Property in Each Year, from 1967-2018 (Ranked by Magnitude) (Graph) | EXHIBIT_71A_Days that Top of Bank was Exceeded at Ideker.pdf | May | Jones (Expert) |
| DX4425 | US-II_0114818 | US-II_0114818 | 1 | Number of Days that the Top of Bank Elevation (871.0 feet; NAVD88) was Exceeded at the Ideker Property in Each Year, for 1983-1997 and 2004-2018 (Ranked by Magnitude) (Graph) | EXHIBIT_71B_Days that Top of Bank was Exceeded at Ideker.pdf | May | Jones (Expert) |
| DX4426 | US-II_0114819 | US-II_0114819 | 1 | Number of Days that the Top of Bank Elevation (871.0 feet; NAVD88) was Exceeded at the Ideker Property in Each Year, for 1983-1997 and 2004-2018 (Ranked and Paired by Magnitude) (Graph) | EXHIBIT_71C_Days that Top of Bank was Exceeded at Ideker.pdf | May | Jones (Expert) |
| DX4427 | US-II_0114820 | US-II_0114820 | 1 | Chart: Number of Days that the Farmed Land (River Side) Elevation (871.0 feet; NAVD88) was Exceeded at the Ideker Property in Each Year, from 1967-2018 (Ranked by Magnitude) (Graph) | EXHIBIT_72A_Days that Farmed Land River Side was Exceeded at Ideker.pdf | May | Jones (Expert) |
| DX4428 | US-II_0114821 | US-II_0114821 | 1 | Number od Days that the Farmed Land (River Side) Elevation (871.0 feet; NAVD88) was Exceeded at the Ideker Property in Each Year, for 1983-1997 and 2004-2018 (Ranked by Magnitude) (Graph) | EXHIBIT_72B_Days that Farmed Land River Side was Exceeded at Ideker.pdf | May | Jones (Expert) |
| DX4429 | US-II_0114822 | US-II_0114822 | 1 | Number of Days that the Farmed Land (River Side) Elevation (871.0 feet; NAVD88) was Exceeded at the Ideker Property in Each Year, for 1983-1997 and 2004-2018 (Ranked and Paired by Magnitude) (Graph) | EXHIBIT_72C_Days that Farmed Land River Side was Exceeded at Ideker.pdf | May | Jones (Expert) |
| DX4430 | US-II_0114823 | US-II_0114823 | 1 | Number of Days that the Farmed Land (Land Side) Elevation (864.6 feet; NAVD88) was Exceeded at the Ideker Property in Each Year, from 1967-2018 (Ranked by Magnitude) (Graph) | EXHIBIT_73A_Days that Farmed Land Land Side was Exceeded at Ideker.pdf | May | Jones (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4431 | US-II_0114824 | US-II_0114824 | 1 | Number of Days that the Farmed Land (Land Side) Elevation (864.6 feet; NAVD88) was Exceeded at the Ideker Property in Each Year, for 1983-1997 and 2004-2018 (Ranked by Magnitude)(Graph) | EXHIBIT_73B_Days that Farmed Land Land Side was Exceeded at Ideker.pdf | May | Jones (Expert) |
| DX4432 | US-II_0114825 | US-II_0114825 | 1 | Number of Days that the Farmed Land (Land Side) Elevation (864.6 feet; NAVD88) was Exceeded at the Ideker Property in Each Year, for 1983-1997 and 2004-2018 (Ranked and Paired by Magnitude) (Graph) | EXHIBIT_73C_Days that Farmed Land Land Side was Exceeded at Ideker.pdf | May | Jones (Expert) |
| DX4433 | US-II_0114826 | US-II_0114826 | 1 | Percentage of Days that Threshold Elevations Were Exceeded at the Ideker Property in Each Period (Graph) | EXHIBIT_74A_Percentage of Days above Threshold Elevations at Ideker.pdf | May | Jones (Expert) |
| DX4434 | US-II_0114827 | US-II_0114827 | 1 | Percentage of Days that Threshold Elevations Were Exceeded at the Ideker Property in Each Period (Graph) | EXHIBIT_74B_Percentage of Days above Threshold Elevations at Ideker.pdf | May | Jones (Expert) |
| DX4435 | US-II_0114828 | US-II_0114828 | 1 | Number of Days that the Drain Outlet Elevation (832.4 feet; NAVD88) was Exceeded at the Buffalo Hollow Property in Each Year, from 1967-2018 (Ranked by Magnitude) (Graph) | EXHIBIT_75A_Days that Drain Outlet was Exceeded at Buffalo Hollow.pdf | May | Jones (Expert) |
| DX4436 | US-II_0114829 | US-II_0114829 | 1 | Number of Days that the Drain Outlet Elevation (832.4 feet; NAVD88) was Exceeded at the Buffalo Hollow Property in Each Year, for 1983-1997 and 2004-2018 (Ranked by Magnitude) | EXHIBIT_75B_Days that Drain Outlet was Exceeded at Buffalo Hollow.pdf | May | Jones (Expert) |
| DX4437 | US-II_0114830 | US-II_0114830 | 1 | Number of Days that the Drain Outlet Elevation (832.4 feet; NAVD88) was Exceeded at the Buffalo Hollow Property in Each Year, 1983-1997 and 2004-2018 (Ranked and Paired by Magnitude) (Graph) | EXHIBIT_75C_Days that Drain Outlet was Exceeded at Buffalo Hollow.pdf | May | Jones (Expert) |
| DX4438 | US-II_0114831 | US-II_0114831 | 1 | Number of Days that the Top of Bank Elevation (834.9 feet; NAVD88) was Exceeded at the Buffalo Hollow Property in Each Year, from 1967-2018 (Ranked by Magnitude)(Graph) | EXHIBIT_76A_Days that Top of Bank was Exceeded at Buffalo Hollow.pdf | May | Jones (Expert) |
| DX4439 | US-II_0114832 | US-II_0114832 | 1 | Number of Days that Top of Bank was Exceeded at Buffalo Hollow (1983-1997) | EXHIBIT_76B_Days that Top of Bank was Exceeded at Buffalo Hollow.pdf | May | Jones (Expert) |
| DX4440 | US-II_0114833 | US-II_0114833 | 1 | Number of Days that the Top of Bank Elevation (834.9 feet; NAVD88) was Exceeded at the Buffalo Hollow Property in Each Year, for 1983-1997 and 2004-2018 (Ranked and Paired by Magnitude)(Graph) | EXHIBIT_76C_Days that Top of Bank was Exceeded at Buffalo Hollow.pdf | May | Jones (Expert) |
| DX4441 | US-II_0114834 | US-II_0114834 | 1 | Numbers of Days that the Farmed Land (River Side) Elevation (837.3 feet; NAVD88) was Exceeded at the Buffalo Hollow Property in Each Year, from 1967-2018 (Ranked by Magnitude)(Graph) | EXHIBIT_77A_Days that Farmed Land River Side was Exceeded at Buffalo Hollow.pdf | May | Jones (Expert) |
| DX4442 | US-II_0114835 | US-II_0114835 | 1 | Number of Days that the Farmed Land (River Side) Elevation (837.3 feet; NAVD88) was Exceeded at the Buffalo Hollow Property in Each Year, for 1983-1997 and 2004-2018 (Ranked by Magnitude)(Graph) | EXHIBIT_77B_Days that Farmed Land River Side was Exceeded at Buffalo Hollow.pdf | May | Jones (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4443 | US-II_0114836 | US-II_0114836 | 1 | Number of Days that the Farmed Land (River Side) Elevation (837.3 feet; NAVD88) was Exceeded at the Buffalo Hollow Property in Year, 1983-1997 and 2004-2018 (Ranked and Paired by Magnitude) (Graph) | EXHIBIT_77C_Days that Farmed Land River Side was Exceeded at Buffalo Hollow.pdf | May | Jones (Expert) |
| DX4444 | US-II_0114837 | US-II_0114837 | 1 | Number of Days that the Farmed Land (Land Side) Elevation (837.9 feet; NAVD88) was Exceeded at the Buffalo Hollow Property in Each Year, from 1967-2018 (Ranked by Magnitude)(Graph) | EXHIBIT_78A_Days that Farmed Land Land Side was Exceeded at Buffalo Hollow.pdf | May | Jones (Expert) |
| DX4445 | US-II_0114838 | US-II_0114838 | 1 | Number of Days that the Farmed Land (Land Side) Elevation (837.9 feet; NAVD88) was Exceeded at the Buffalo Hollow Property in Each Year, for 1983-1997 and 2004-2018 (Ranked by Magnitude) (Graph) | EXHIBIT_78B_Days that Farmed Land Land Side was Exceeded at Buffalo Hollow.pdf | May | Jones (Expert) |
| DX4446 | US-II_0114839 | US-II_0114839 | 1 | Number of Days that the Farmed Land (Land Side) Elevation (837.9 feet; NAVD88) was Exceeded at the Buffalo Hollow Property in Each Year, for 1983-1997 and 2004-2018 (Ranked and Paired by Magnitude) (Graph) | EXHIBIT_78C_Days that Farmed Land Land Side was Exceeded at Buffalo Hollow.pdf | May | Jones (Expert) |
| DX4447 | US-II_0114840 | US-II_0114840 | 1 | Percentage of Days that Threshold Elevations Were Exceeded at the Buffalo Hollow Property in Each Period (Graph) | EXHIBIT_79A_Percentage of Days above Threshold Elevations at Buffalo Hollow.pdf | May | Jones (Expert) |
| DX4448 | US-II_0114841 | US-II_0114841 | 1 | Percentage of Days that Threshold Elevations Were Exceeded at the Buffalo Hollow Property in Each Period (Graph) | EXHIBIT_79B_Percentage of Days above Threshold Elevations at Buffalo Hollow.pdf | May | Jones (Expert) |
| DX4449 | US-II_0114842 | US-II_0114842 | 1 | Annual Stage Hydrographs for Select High Water Years at Adkins Property (2007 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_80A_Selected Stage Hydrographs Adkins 2007.pdf | May | Jones (Expert) |
| DX4450 | US-II_0114843 | US-II_0114843 | 1 | Annual Discharge Hydrographs for Select High-Water Years at Omaha Gage (2007 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_80B_Selected Discharge Hydrographs Adkins 2007.pdf | May | Jones (Expert) |
| DX4451 | US-II_0114844 | US-II_0114844 | 1 | Annual Stage Hydrographs for select High-Water Years at Adkins Property (2008 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_81A_Selected Stage Hydrographs Adkins 2008.pdf | May | Jones (Expert) |
| DX4452 | US-II_0114845 | US-II_0114845 | 1 | Annual Discharge Hydrographs for Select High-Water Years at Omaha Gage (2008 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_81B_Selected Discharge Hydrographs Adkins 2008.pdf | May | Jones (Expert) |
| DX4453 | US-II_0114846 | US-II_0114846 | 1 | Annual Stage Hydrographs for Select Hugh-Water Years at Adkins Property (2010 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_82A_Selected Stage Hydrographs Adkins 2010.pdf | May | Jones (Expert) |
| DX4454 | US-II_0114847 | US-II_0114847 | 1 | Annual Discharge Hydrographs for Select High-Water Years at Omaha Gage (2010 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_82B_Selected Discharge Hydrographs Adkins 2010.pdf | May | Jones (Expert) |
| DX4455 | US-II_0114848 | US-II_0114848 | 1 | Annual Stage Hydrographs for Select High-Water Years at Ideker Property (2007 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_83A_Selected Stage Hydrographs Ideker 2007.pdf | May | Jones (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4456 | US-II_0114849 | US-II_0114849 | 1 | Annual Discharge Hydrographs for Select High-Water Years at Nebraska City Gage (2007 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_83B_Selected Discharge Hydrographs Ideker 2007.pdf | May | Jones (Expert) |
| DX4457 | US-II_0114850 | US-II_0114850 | 1 | Annual Stage Hydrographs for Select High-Water Years at Ideker Property (2008 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_84A_Selected Stage Hydrographs Ideker 2008.pdf | May | Jones (Expert) |
| DX4458 | US-II_0114851 | US-II_0114851 | 1 | Annual Discharge Hydrographs for Select High-Water Years at Nebraska City Gage (2008 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_84B_Selected Discharge Hydrographs Ideker 2008.pdf | May | Jones (Expert) |
| DX4459 | US-II_0114852 | US-II_0114852 | 1 | Annual Stage Hydrographs for Select High-Water Years at Ideker Property (2010 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_85A_Selected Stage Hydrographs Ideker 2010.pdf | May | Jones (Expert) |
| DX4460 | US-II_0114853 | US-II_0114853 | 1 | Annual Discharge Hydrographs for Select High-Water Years at Nebraska City Gage (2010 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_85B_Selected Discharge Hydrographs Ideker 2010.pdf | May | Jones (Expert) |
| DX4461 | US-II_0114854 | US-II_0114854 | 1 | Annual Stage Hydrographs for Select High-Water Years at Ideker Property (2013 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_86A_Selected Stage Hydrographs Ideker 2013.pdf | May | Jones (Expert) |
| DX4462 | US-II_0114855 | US-II_0114855 | 1 | Annual Discharge Hydrographs for Select High-Water Years at Nebraska City Gage (2013 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_86B_Selected Discharge Hydrographs Ideker 2013.pdf | May | Jones (Expert) |
| DX4463 | US-II_0114856 | US-II_0114856 | 1 | Annual Stage Hydrographs for Select High-Water Years at Ideker Property (2014 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_87A_Selected Stage Hydrographs Ideker 2014.pdf | May | Jones (Expert) |
| DX4464 | US-II_0114857 | US-II_0114857 | 1 | Annual Discharge Hydrographs for Select High-Water Years at Nebraska City Gage (2014 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_87B_Selected Discharge Hydrographs Ideker 2014.pdf | May | Jones (Expert) |
| DX4465 | US-II_0114858 | US-II_0114858 | 1 | Annual Stage Hydrographs for Select High-Water Years at Buffalo Hollow Property (2007 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_88A_Selected Stage Hydrographs Buffalo Hollow 2007.pdf | May | Jones (Expert) |
| DX4466 | US-II_0114859 | US-II_0114859 | 1 | Annual Discharge Hydrographs for Select High-Water Years at Rulo Gage (2007 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_88B_Selected Discharge Hydrographs Buffalo Hollow 2007.pdf | May | Jones (Expert) |
| DX4467 | US-II_0114860 | US-II_0114860 | 1 | Annual Stage Hydrographs for Select High-Water Years at Buffalo Hollow Property (2008 and Other Select Pre-2004 Years). (Graph) | EXHIBIT_89A_Selected Stage Hydrographs Buffalo Hollow 2008.pdf | May | Jones (Expert) |
| DX4468 | US-II_0114861 | US-II_0114861 | 1 | Annual Discharge Hydrographs for Select High-Water Years at Rulo Gage (2008 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_89B_Selected Discharge Hydrographs Buffalo Hollow 2008.pdf | May | Jones (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4469 | US-II_0114862 | US-II_0114862 | 1 | Annual Stage Hydrographs for Select High-Water Years at Buffalo Hollow Property (2010 and Other Select Pre-2004 Years. (Graph) | EXHIBIT_90A_Selected Stage Hydrographs Buffalo Hollow 2010.pdf | May | Jones (Expert) |
| DX4470 | US-II_0114863 | US-II_0114863 | 1 | Annual Discharge Hydrographs for Select High-Water Years at Rulo Gage (2010 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_90B_Selected Discharge Hydrographs Buffalo Hollow 2010.pdf | May | Jones (Expert) |
| DX4471 | US-II_0114864 | US-II_0114864 | 1 | Annual Stage Hydrographs for select High-Water Years at Buffalo Hollow Property (2013 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_91A_Selected Stage Hydrographs Buffalo Hollow 2013.pdf | May | Jones (Expert) |
| DX4472 | US-II_0114865 | US-II_0114865 | 1 | Annual Discharge Hydrographs for Select High-Water Years at Rulo Gage (2013 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_91B_Selected Discharge Hydrographs Buffalo Hollow 2013.pdf | May | Jones (Expert) |
| DX4473 | US-II_0114866 | US-II_0114866 | 1 | Annual Stage Hydrographs for Select High-WAter Years at Buffalo Hollow Property (2014 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_92A_Selected Stage Hydrographs Buffalo Hollow 2014.pdf | May | Jones (Expert) |
| DX4474 | US-II_0114867 | US-II_0114867 | 1 | Annual Stage Hydrographs for Select High-Water Years at Rulo Gage (2014 and Other Select Pre-2004 Years) (Graph) | EXHIBIT_92B_Selected Discharge Hydrographs Buffalo Hollow 2014.pdf | May | Jones (Expert) |
| DX4475 | US-II_0114868 | US-II_0114868 | 1 | Missouri River at Omaha Stage Trends, 10,000 cfs to 100,000 cfs (Graph) | EXHIBIT_93_USACE Stage Trends at Omaha Gage.pdf | May | Jones (Expert) |
| DX4476 | US-II_0114869 | US-II_0114869 | 1 | Missouri River at Nebraska City Stage Trends, 20,000 to 100,000 cfs (Graph) | EXHIBIT_94A_USACE Stage Trends at Nebraska City.pdf | May | Jones (Expert) |
| DX4477 | US-II_0114870 | US-II_0114870 | 1 | Missouri River at Nebraska City Stage Trends, 100,000 to 180,000 cfs (Graph) | EXHIBIT_94B_USACE Stage Trends at Nebraska City.pdf | May | Jones (Expert) |
| DX4478 | US-II_0114871 | US-II_0114871 | 1 | Missouri River at St. Joseph Stage Trends, 20,000 to 100,000 cfs (Graph) | EXHIBIT_95A_USACE Stage Trends at St Joseph.pdf | May | Jones (Expert) |
| DX4479 | US-II_0114872 | US-II_0114872 | 1 | Missouri River at St. Joseph Stage Trends, 100,000 to 200,000 cfs (Graph) | EXHIBIT_95B_USACE Stage Trends at St Joseph.pdf | May | Jones (Expert) |
| DX4480 | US-II_0114873 | US-II_0114873 | 1 | 2005 Flood Insurance Rate Map for Adkins Property | EXHIBIT_96_FIRM_Adkins.pdf | May | Jones (Expert) |
| DX4481 | US-II_0114874 | US-II_0114874 | 1 | 1988 Flood Insurance Rate Map for Ideker Property | EXHIBIT_97_FIRM_Ideker.pdf | May | Jones (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4482 | US-II_0114875 | US-II_0114875 | 1 | 1978 Flood Insurance Rate Map for Buffalo Hollow Property | EXHIBIT_98_FIRM_Buffalo_Hollow.pdf | May | Jones (Expert) |
| DX4483 | US-II_0114876 | US-II_0114876 | 1 | USACE Special Flood Hazard Information Report, 1979, Ideker Property | EXHIBIT_99_1979 USACE_Flood_Hazard_Information_Report Floodplain.pdf | May | Jones (Expert) |
| DX4484 | US-II_0114877 | US-II_0114877 | 1 | Flood Profiles from Flood Insurance Study Number 19155CV000B | EXHIBIT_100 Flood Profiles from Flood Insurance Study Number 19155CV000B (Adkins Property).pdf | May | Jones (Expert) |
| DX4485 | US-II_0114878 | US-II_0114878 | 1 | Flood Profiles from Flood Insurance Study Number: 29087CV000 (Ideker Property) | EXHIBIT_101 Flood Profiles from Flood Insurance Study Number 29087CV000 (Ideker Property).pdf | May | Jones (Expert) |
| DX4486 | US-II_0114879 | US-II_0114879 | 1 | Flood Profiles from Flood Insurance Study Number: 29087CV000 (Buffalo Hollow Property) | EXHIBIT_102 Flood Profiles from Flood Insurance Study Number 29087CV000 (Buffalo Hollow Property).pdf | May | Jones (Expert) |
| DX4487 | US-II_0114880 | US-II_0114880 | 1 | Flood Profiles from USACE Special Flood Hazard Reports (1977-1981) - Adkins Property | EXHIBIT_103 Flood Profiles from USACE Special Flood Hazard Reports (1977-1981) Adkins Property.pdf | May | Jones (Expert) |
| DX4488 | US-II_0114881 | US-II_0114881 | 1 | Flood Profiles from USACE Special Flood Hazard Reports (1977-1981) - Ideker Property | EXHIBIT_104 Flood Profiles from USACE Special Flood Hazard Reports (1977-1981) Ideker Property.pdf | May | Jones (Expert) |
| DX4489 | US-II_0114882 | US-II_0114882 | 1 | FIS (19155CV000B) Flood Profile at the Omaha USGS Gage with Plaintiff-identified Stage (Adkins) | EXHIBIT_105 Flood Insurance Study (19155CV000B) Flood Profile at the Omaha USGS Gage with Plaintiff-identified Stage (Adkins).pdf | May | Jones (Expert) |
| DX4490 | US-II_0114883 | US-II_0114883 | 1 | FIS (29087CV000) Flood Profile at the Rulo USGS Gage with Plaintiff-identified Stage (Ideker) | EXHIBIT_106 Flood Insurance Study (29087CV000) Flood Profile at the Rulo USGS Gage with Plaintiff-identified Stage (Ideker).pdf | May | Jones (Expert) |
| DX4491 | US-II_0114884 | US-II_0114884 | 1 | FIS (200078V000) Flood Profile at the St. Joseph USGS Gage with Plaintiff-identified Stage (Buffalo Hollow) | EXHIBIT_107 Flood Insurance Study (200078V000) Flood Profile at the St Joseph USGS Gage with Plaintiff-identified Stage (Buffalo Hollow).pdf | May | Jones (Expert) |
| DX4492 | US-II_0114885 | US-II_0114885 | 1 | Omaha USGS Gage Action and Flood Stages at Defined by the NOAA National Weather Service Advanced Hydrologic Prediction Service | EXHIBIT_108 Omaha USGS Gage Action and Flood Stages as Defined by NOAA National Weather Service Advanced Hydrologic Prediction Service.pdf | May | Jones (Expert) |
| DX4493 | US-II_0114886 | US-II_0114886 | 1 | Nebraska City USGS Gage Action and Flood Stages as Defined by the NOAA National Weather Service Advanced Hydrologic Prediction Service RM:562.6 | EXHIBIT_109 Nebraska City USGS Gage Action and Flood Stages as Defined by NOAA National Weather Service Advanced Hydrologic Prediction Service.pdf | May | Jones (Expert) |
| DX4494 | US-II_0114887 | US-II_0114887 | 1 | Rulo USGS Gage Action and Flood Stages as Defined by the NOAA National Weather Service Advanced Hydrologic Prediction Service RM:498 | EXHIBIT_110 Rulo USGS Gage Action and Flood Stages as Defined by NOAA National Weather Service Advanced Hydrologic Prediction Service.pdf | May | Jones (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4495 | US-II_0114888 | US-II_0114888 | 1 | St. Joseph USGS Gage Action and Flood Stages as Defined by the NOAA National Weather Service Advanced Hydrologic Prediction Service RM:448.2 | EXHIBIT_111 St. Joseph USGS Gage Action and Flood Stages as Defined by NOAA National Weather Service Advanced Hydrologic Prediction Service.pdf | May | Jones (Expert) |
| DX4496 | US-II_0114889 | US-II_0114889 | 1 | Aerial Overview: Adkins & Sons Partnership | EXHIBIT_112_Overview_Aerial_Adkins & Sons Partnership.pdf | May | Jones (Expert) |
| DX4497 | US-II_0114890 | US-II_0114890 | 1 | General Street Map: Adkins & Sons Partnership | EXHIBIT_113_Overview_Street_Map_Adkins & Sons Partnership.pdf | May | Jones (Expert) |
| DX4498 | US-II_0114891 | US-II_0114891 | 1 | Map - Detailed Site Data from Phase I Trial Adkins & Sons Partnership | EXHIBIT_114_Phase_1_Info_Adkins & Sons Partnership.pdf | May | Jones (Expert) |
| DX4499 | US-II_0114892 | US-II_0114892 | 1 | Map - National Wetland Inventory and National Hydrography Dataset Flow Lines. | EXHIBIT_115_NWI_NHD_Adkins & Sons Partnership.pdf | May | Jones (Expert) |
| DX4500 | US-II_0114893 | US-II_0114893 | 1 | NRCS Hydrologic Soil Groups: Adkins and Sons Partnership | EXHIBIT_116_NRCS_Hydrologic_Group_Adkins & Sons Partnership.pdf | May | Jones (Expert) |
| DX4501 | US-II_0114894 | US-II_0114894 | 1 | NRCS Hydrologic Soil Classes: Adkins & Sons Partnership | EXHIBIT_117_NRCS_Soil_Group_Adkins & Sons Partnership.pdf | May | Jones (Expert) |
| DX4502 | US-II_0114895 | US-II_0114895 | 1 | USGS 7.5 Quadrangle Map and Drainages: Adkins & Sons Partnership | EXHIBIT_118_USGS_Topo_Map__Adkins & Sons Partnership.pdf | May | Jones (Expert) |
| DX4503 | US-II_0114896 | US-II_0114896 | 1 | Holt County, MO - Aerial Overview: Ideker Farms Inc. | EXHIBIT_119_Overview_Aerial_Ideker Farms Inc..pdf | May | Jones (Expert) |
| DX4504 | US-II_0114897 | US-II_0114897 | 1 | Holt County, MO - General Street Map: Ideker Farms, Inc. | EXHIBIT_120_Overview_Street_Map_Ideker Farms Inc..pdf | May | Jones (Expert) |
| DX4505 | US-II_0114898 | US-II_0114898 | 1 | Holt County, MO - Detailed Site Data from Phase I Trial: Ideker Farm Inc. | EXHIBIT_121_Phase_1_Info_Ideker Farms Inc..pdf | May | Jones (Expert) |
| DX4506 | US-II_0114899 | US-II_0114899 | 1 | Holt County, MO - National Wetland Inventory and National Hydrography Dataset Flow Lines: Ideker Farms Inc. | EXHIBIT_122_NWI_NHD_Ideker Farms Inc..pdf | May | Jones (Expert) |
| DX4507 | US-II_0114900 | US-II_0114900 | 1 | Holt County, MO - NRCS Hydrologic Soil Groups: Ideker Farms Inc. | EXHIBIT_123_NRCS_Hydrologic_Group_Ideker Farms Inc..pdf | May | Jones (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4508 | US-II_0114901 | US-II_0114901 | 1 | Holt County, MO - NRCS Hydrologic Soil Classes: Ideker Farms Inc. | EXHIBIT_124_NRCS_Soil_Group_Ideker Farms Inc..pdf | May | Jones (Expert) |
| DX4509 | US-II_0114902 | US-II_0114902 | 1 | Holt County, MO - USGS 7.5 Quadrangle Map and Drainages: Ideker Farms Inc. | EXHIBIT_125_USGS_Topo_Map__Ideker Farms Inc..pdf | May | Jones (Expert) |
| DX4510 | US-II_0114903 | US-II_0114903 | 1 | Doniphan County, KS - Aerial Overview Buffalo Farms, Inc. | EXHIBIT_126_Overview_Aerial_Buffalo Hollow Farms Inc..pdf | May | Jones (Expert) |
| DX4511 | US-II_0114904 | US-II_0114904 | 1 | Doniphan County, KS - General Street Map: Buffalo Hollow Farms Inc. | EXHIBIT_127_Overview_Street_Map_Buffalo Hollow Farms Inc..pdf | May | Jones (Expert) |
| DX4512 | US-II_0114905 | US-II_0114905 | 1 | Doniphan County, KS - Detailed Site Data From Phase I Trial: Buffalo Hollow Farms, Inc. | EXHIBIT_128_Phase_1_Info_Buffalo Hollow Farms Inc..pdf | May | Jones (Expert) |
| DX4513 | US-II_0114906 | US-II_0114906 | 1 | Doniphan County, KS - National Wetland Inventory and National Hydrography Dataset Flow Lines: Buffalo Hollow Farms Inc. | EXHIBIT_129_NWI_NHD_Buffalo Hollow Farms Inc..pdf | May | Jones (Expert) |
| DX4514 | US-II_0114907 | US-II_0114907 | 1 | Doniphan County, KS - NRCS Hydrologic Soil Groups: Buffalo Hollow Farms, Inc. | EXHIBIT_130_NRCS_Hydrologic_Group_Buffalo Hollow Farms Inc..pdf | May | Jones (Expert) |
| DX4515 | US-II_0114908 | US-II_0114908 | 1 | Doniphan County, KS - NRCS Hydrologic Soil Classes: Buffalo Hollow Farms Inc. | EXHIBIT_131_NRCS_Soil_Group_Buffalo Hollow Farms Inc..pdf | May | Jones (Expert) |
| DX4516 | US-II_0114909 | US-II_0114909 | 1 | USGS 7.5 Quadrangle Map and Drainages: Buffalo Hollow Farms Inc. | EXHIBIT_132_USGS_Topo_Map__Buffalo Hollow Farms Inc..pdf | May | Jones (Expert) |
| DX4517 | US-II_0114910 | US-II_0114910 | 1 | Interior Drainage Definition Sketch - Schematic of Breakover Edition | EXHIBIT_133_Schematic_Breakover_Elevation.pdf | May | Jones (Expert) |
| DX4518 | US-II_0114911 | US-II_0114911 | 1 | Number of Days that that Breakover Elevation (969.0 feet; NAVD88) was Exceeded at the Adkins Property in Each Year, From 1950-2018 (Presented Chronologically) (Graph) | EXHIBIT_134 Number of Days that the Breakover Elevation was Exceeded at the Adkins Property.pdf | May | Jones (Expert) |
| DX4519 | US-II_0114912 | US-II_0114912 | 1 | Number of Days that the Breakover Elevation (867.1 feet; NAVD88) was Exceeded at the Ideker Property in Each Year, From 1950-2018 (Graph) | EXHIBIT_135 Number of Days that the Breakover Elevation was Exceeded at the Ideker Property.pdf | May | Jones (Expert) |
| DX4520 | US-II_0114913 | US-II_0114913 | 1 | Number of Days that the Breakover Elevation (837.8 feet; NAVD88) was Exceeded at the Buffalo Hollow Property in Each Year, From 1950-2018 (Presented Chronologically) (Graph) | EXHIBIT_136 Number of Days that the Breakover Elevation was Exceeded at the Buffalo Hollow Property.pdf | May | Jones (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4521 | US-II_0114914 | US-II_0114916 | 3 | NOAA Atlas 14 Precipitation Frequency Data Server - Adkins Property | EXHIBIT_137_Precipitation Frequency Data Server Adkins Property.pdf | May | Jones (Expert) |
| DX4522 | US-II_0114917 | US-II_0114919 | 3 | NOAA Atlas 14 Precipitation Frequency Data Server - Ideker Property | EXHIBIT_138_Precipitation Frequency Data Server Ideker Property.pdf | May | Jones (Expert) |
| DX4523 | US-II_0114920 | US-II_0114922 | 3 | NOAA Atlas 14 Precipitation Frequency Data Server - Buffalo Hollow Property | EXHIBIT_139_Precipitation Frequency Data Server Buffalo Hollow Property.pdf | May | Jones (Expert) |
| DX4524 | US-II_0114923 | US-II_0114923 | 1 | Number of Days that the Breakover Election was Exceeded at the Adkins Property in Each Period (Graph) | EXHIBIT_140 Number of Days that the Breakover Elevation was Exceeded at the Adkins Property in Each Period.pdf | May | Jones (Expert) |
| DX4525 | US-II_0114924 | US-II_0114924 | 1 | Number of Days that the Breakover Elevation Was Exceeded at the Ideker Property in Each Period (Graph) | EXHIBIT_141 Number of Days that the Breakover Elevation was Exceeded at the Ideker Property in Each Period.pdf | May | Jones (Expert) |
| DX4526 | US-II_0114925 | US-II_0114925 | 1 | Number of Days that the Breakover Elevation Was Exceeded at the Buffalo Hollow Property in Each Period (Graph) | EXHIBIT_142 Number of Days that the Breakover Elevation was Exceeded at the Buffalo Hollow Property in Each Period.pdf | May | Jones (Expert) |
| DX4527 | US-II_0122879 | US-II_0123028 | 150 | Rebuttal of March 2020 Expert Report of Dr. Larry Mays on Continued Flooding of Farms Along the Missouri River as a Result of Overbank Flooding, Blockage Drainage, and Seepage Caused by the Missouri River Recovery Program by Dr Earles . | Earles Rebuttal Report 05-14-2020 FINAL.pdf | May | Earles (Expert) |
| DX4528 | US-II_0080085 | US-II_0080278 | 194 | Bulletin 17B | 1982_USGS_Flood Flow Frequency.pdf | Will | Earles (Expert); Jones (Expert) |
| DX4529 | US-II_0080474 | US-II_0081278 | 805 | US Geological Survey :Floods in Iowa Stage and Discharge | 1987_Oscar.G_Lara & Eash_Floods in Iowa - Stage and Discharge_USGS.pdf | May | Earles (Expert); Jones (Expert) |
| DX4530 | US-II_0084554 | US-II_0084570 | 17 | Journal of the American Water Resources Association American Water Resources Association Examining Flood Frequency Distributions in the Midwest U.S. (June 2011) | 2011_Villarini_et_al_Flood Freq_Dist_Midwest.pdf | May | Earles (Expert); Jones (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4531 | US-II_0096917 | US-II_0096978 | 62 | Desk Reference for Local Officials for Flooding in Iowa | ND_Iowa_Flooding Local Officials.pdf | May | Earles (Expert); Jones (Expert) |
| DX4532 | USACE0524184 | USACE0524226 | 43 | MO River Mainstem Reservoir System, RCC Stage Trends Technical Report - April 2004 | RCC Stage Trends 2006.pdf | Will | Earles (Expert); Jones (Expert); Pridal (Corps); Remus (Corps) |
| DX4533 | USACE0317142 | USACE0317184 | 43 | 2010 Stage Trend Report | A10MRStageTrends.pdf | Will | Earles (Expert); Jones (Expert); Pridal (Corps); Remus (Corps); Shumate (Corps) |
| DX4534 | USACE4631623 | USACE4631643 | 21 | 1981 Stage Trend Report | MR Stage Trends 1981.pdf | Will | Earles (Expert); Jones (Expert); Pridal (Corps); Remus (Corps); Shumate (Corps) |
| DX4535 | US-II_00262893 | US-II_00262934 | 42 | Stage Trend Report -- 1981 | A-81-MissouriRiverStageTrends.pdf | Will | Earles (Expert); Jones (Expert); Pridal (Corps); Remus (Corps); Shumate (Corps) |
| DX4536 | US-II_00262935 | US-II_00262974 | 40 | Stage Trend Report -- 2000 | F-00-MissouriRiverStageTrends.pdf | Will | Earles (Expert); Jones (Expert); Pridal (Corps); Remus (Corps); Shumate (Corps) |
| DX4537 | US-II_00263129 | US-II_00263168 | 40 | Stage Trend Report 1985 | S-85-MissouriRiverStageTrends.pdf | Will | Earles (Expert); Jones (Expert); Pridal (Corps); Remus (Corps); Shumate (Corps) |
| DX4538 | US-II_00263169 | US-II_00263206 | 38 | 1987 Stage Trend Report | S-87-MissouriRiverStageTrends.pdf | Will | Earles (Expert); Jones (Expert); Pridal (Corps); Remus (Corps); Shumate (Corps) |
| DX4539 | US-II_0093928 | US-II_0093972 | 45 | 2017 Stage Trend Report | 2017_USACE_MRStageTrends.pdf | Will | Earles (Expert); Jones (Expert); Pridal (Corps); Remus (Corps); Shumate (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4540 | US-II_0083311 | US-II_0083350 | 40 | Upper Mississippi River System Flow Frequency Study Final Report | 2004_USACE_Flow_Frequency_Study_Final_Report.pdf | May | Earles (Expert); Jones (Expert); Remus (Corps) |
| DX4541 | USACE0171867 | USACE0171932 | 66 | 1997 Stage Trend Report | Missouri River Main Stem Reservoir River Stage Trends.pdf | Will | Earles (Expert); Jones (Expert); Remus (Corps); Shumate (Corps) |
| DX4542 | US-II_0083883 | US-II_0083958 | 76 | 2007 Summary of Regulation | 2008_USACE_2007 Summary of Regulation.pdf | May | Earles (Expert); Remus (Corps) |
| DX4543 | US-II_0083959 | US-II_0084038 | 80 | 2008 Summary of Actual Regulation | 2009_USACE_2008 Summary of Regulation.pdf | May | Earles (Expert); Remus (Corps) |
| DX4544 | US-II_0084299 | US-II_0084386 | 88 | Missouri River Mainstream Reservoir System Summary of Actual 2010 Regulations Missouri River Basin (September 2011) | 2011_USACE_2010 Summary of Regulation.pdf | May | Earles (Expert); Remus (Corps) |
| DX4545 | US-II_0084990 | US-II_0085079 | 90 | Missouri River Mainstream Reservoir System Summary of Actual 2011 Regulation Missouri River Basin (July 2012) | 2012_USACE_2011 Summary of Regulation.pdf | May | Earles (Expert); Remus (Corps) |
| DX4546 | US-II_0086616 | US-II_0086714 | 99 | 2013 Summary of Actual Regulation | 2014_USACE_2013 Summary of Regulation.pdf | May | Earles (Expert); Remus (Corps) |
| DX4547 | US-II_0087015 | US-II_0087107 | 93 | USACE 2014 Summary of Regulation, 2015 | 2015_USACE_2014 Summary of Regulation.pdf | May | Earles (Expert); Remus (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4548 | US-II_0088125 | US-II_0088213 | 89 | 2015 Summary of Regulation | 2016_USACE_2015 Summary of Regulation.pdf | May | Earles (Expert); Remus (Corps) |
| DX4549 | US-II_0093790 | US-II_0093882 | 93 | USACE 2016 Summary of Regulation, 2017 | 2017_USACE_2016 Summary of Regulation.pdf | May | Earles (Expert); Remus (Corps) |
| DX4550 | US-II_0095009 | US-II_0095102 | 94 | USACE 2017 Summary of Regulation, 2018 | 2018_USACE_2017 Summary of Regulation.pdf | May | Earles (Expert); Remus (Corps) |
| DX4551 | US-II_0095245 | US-II_0095344 | 100 | 2018 Summary of Regulation | 2019_USACE_2018 Summary of Regulation.pdf | May | Earles (Expert); Remus (Corps) |
| DX4552 | PLF_EXP0003275 | PLF_EXP0003278 | 4 | Plaintiffs' Expert, Hromadka, Initial Report - Appendix C Additonal File | 002B_Seepage_aerial.pdf | May | Evans (Expert) |
| DX4553 | PLF_EXP0003309 | PLF_EXP0003309 | 1 | Plaintiffs' Expert, Hromadka, Initial Report - Appendix C Additonal File | 304_Seepage.pdf | May | Evans (Expert) |
| DX4554 | PLF_EXP0003310 | PLF_EXP0003313 | 4 | Plaintiffs' Expert, Hromadka, Initial Report - Appendix C Additonal File | 304_Seepage_aerials.pdf | May | Evans (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4555 | PLF_EXP0003390 | PLF_EXP0003407 | 18 | Plaintiffs' Expert, Hromadka, Initial Report - Appendix C Additonal File | SeepW incident graphs.pdf | May | Evans (Expert) |
| DX4556 | PLF_EXP0003488 | PLF_EXP0003501 | 14 | Plaintiffs' Expert, Hromadka, Initial Report - Appendix C Additonal File | Old & New with Rainfall & Breakout - R2.pdf | May | Evans (Expert) |
| DX4557 | PLF_EXP0003510 | PLF_EXP0003519 | 10 | Plaintiffs' Expert, Hromadka, Initial Report - Appendix C Additonal File | Old & New with Rainfall & Breakout - R4.pdf | May | Evans (Expert) |
| DX4558 | PLF_EXP0003520 | PLF_EXP0003525 | 6 | Plaintiffs' Expert, Hromadka, Initial Report - Appendix C Additonal File | Old & New with Rainfall & Breakout - R5.pdf | May | Evans (Expert) |
| DX4559 | US-II_00286806 | US-II_00286814 | 9 | Holt County Tract-Parcel Maps | 3184.pdf | May | Evans (Expert) |
| DX4560 | US-II_00301600 | US-II_00301625 | 26 | FSA CRP, Ideker 2012 | Ideker.pdf | May | Evans (Expert) |
| DX4561 | US-II_0065622 | US-II_0065622 | 1 | Adkins Auger Hole Locations B-17 | atkins.auger.hole.locations.pdf | May | Evans (Expert) |
| DX4562 | US-II_0065623 | US-II_0065657 | 35 | Custom Soil Resource Report, Adkins B-17 | b-17.adkins.soil.report.all.pdf | May | Evans (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibit Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4563 | US-II_0065694 | US-II_0065705 | 12 | B17 Christensen Holmes stage comparison chart | B17.Christensen.Holmes.stage.comparison.pdf | May | Evans (Expert) |
| DX4564 | US-II_0065712 | US-II_0065712 | 1 | Ideker auger hole locations, B-33 | B-33.ideker.auger.hole.locations.pdf | May | Evans (Expert) |
| DX4565 | US-II_0065713 | US-II_0065748 | 36 | Custom Soil Resource Report, Ideker B-33 | b-33.ideker.soil.report.all.pdf | May | Evans (Expert) |
| DX4566 | US-II_0065821 | US-II_0065857 | 37 | Custom Soil Resource Report, Buffalo Hollow B-41 | b-41.buffaloe.hollow.soil.report.all.pdf | May | Evans (Expert) |
| DX4567 | US-II_0065858 | US-II_0065872 | 15 | River stage compare daily chart, B-41 | b41.river.stage.compare.daily.pdf | May | Evans (Expert) |
| DX4568 | US-II_0065897 | US-II_0065897 | 1 | Soil boring locations, B-41 | b-41soil.boring.locations.pdf | May | Evans (Expert) |
| DX4569 | US-II_0065898 | US-II_0065919 | 22 | Buffalo Hollow Yield Monitor | CLMT0304-00001470.buffalo.hollow.yield.monitor.pdf | May | Evans (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4570 | US-II_0065920 | US-II_0065924 | 5 | Buffalo Hollow Yield Monitor 2016 | CLMT0304-00001608.buffalo.yield.monitor.2016.pdf | May | Evans (Expert) |
| DX4571 | US-II_0065925 | US-II_0065926 | 2 | Buffalo Hollow Crop Yield 2000-2018 | CLMT0304-00001682_image.pdf | May | Evans (Expert) |
| DX4572 | US-II_0067238 | US-II_0067250 | 13 | Adkins Yield Maps | yield.maps.pdf | May | Evans (Expert) |
| DX4573 | US-II_0067251 | US-II_0067251 | 1 | Adkins Auger Hole Location Map | atkins.auger.hole.locations.pdf | May | Evans (Expert) |
| DX4574 | US-II_0067487 | US-II_0067501 | 15 | B41 River Stage Comparison Daily | b41.river.stage.compare.daily.pdf | May | Evans (Expert) |
| DX4575 | US-II_0067526 | US-II_0067526 | 1 | B41 Buffalo Hollow Soil Borings and Auger Hole Locations | b-41soil.boring.locations.pdf | May | Evans (Expert) |
| DX4576 | US-II_0067551 | US-II_0067563 | 13 | But For Yield Maps | yield.maps.pdf | May | Evans (Expert) |
| DX4577 | US-II_0067580 | US-II_0067729 | 150 | Kleinfelder Appendix B Seepage Evaluation | Appendix B Final Kleinfelder seepage.pdf | May | Evans (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4578 | US-II_0068355 | US-II_0068417 | 63 | Kopania Expert Rebuttal Report | Kopania Ideker Rebuttal Report.pdf | May | Evans (Expert) |
| DX4579 | US-II_0068954 | US-II_0068954 | 1 | Emmett Reconnaissance of the Ground-Water Resources of the Missouri River Alluvium Between Jefferson City and Miami, Missouri 1969 | emment1969b.pdf | May | Evans (Expert) |
| DX4580 | US-II_0068955 | US-II_0068955 | 1 | Emmett Reconnaissance of the Ground-Water Resources of the Missouri River Alluvium Between St. Charles and Jefferson City, Missouri, 1968 | Emmett1968.pdf | May | Evans (Expert) |
| DX4581 | US-II_0068956 | US-II_0068956 | 1 | Emmett Reconnaissance of the Ground-Water Resources of the Missouri River Alluvium Between Kansas City, Missouri and the Iowa Border, 1969 | Emmett1969aplate1.pdf | May | Evans (Expert) |
| DX4582 | US-II_0068976 | US-II_0068976 | 1 | Emmett Reconnaissance of the Ground-Water Resources of the Missouri River Alluvium Between Miami and Kansas City, Missouri, 1970 | Emmett1970.pdf | May | Evans (Expert) |
| DX4583 | US-II_0069020 | US-II_0069024 | 5 | Bouwer Schilfgaarde Simplified Method of Predicting Fall of Water Table in Drained Land, 1963 | bouwer.simplified.method.water.table.fall.963.pdf | May | Evans (Expert) |
| DX4584 | US-II_0069026 | US-II_0069040 | 15 | Skaggs Youssef DRAINMOD: Model Use, Calibration, and Validation, 2012 | DRAINMODModelUseCalibrationandValidation.2012.pdf | May | Evans (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4585 | US-II_0069041 | US-II_0069049 | 9 | Evans Skaggs Sneed, Stress Day Index Models to Predict Corn and Soybean Relative Yield Under High Water Table Conditions, 1991 | evans.sdi models corn soybean.1991.pdf | May | Evans (Expert) |
| DX4586 | US-II_0069050 | US-II_0069058 | 9 | Evans Skaggs, Water Management in the Next Century, 1993 | evans.stress.day.index.crop.models.1993.pdf | May | Evans (Expert) |
| DX4587 | US-II_0069059 | US-II_0069065 | 7 | Hiler, Quantitative Evaluation of Crop-Drainage Requirements, 1969 | hiler.quantitative.evaluation.crop.requirements1969.pdf | May | Evans (Expert) |
| DX4588 | US-II_0069124 | US-II_0069128 | 5 | Seymour, Skaggs, Evans, Predicting Corn Yield Response to Planting Date Delay, 1992 | seymour.predicting yield response planting delay.1992.pdf | May | Evans (Expert) |
| DX4589 | US-II_0069129 | US-II_0069134 | 6 | Sudar, Saxton, Spomer, A Predictive Model of Water Stress in Corn and Soybeans, 1981 | sudar.predictive.model1981.pdf | May | Evans (Expert) |
| DX4590 | US-II_0101051 | US-II_0101188 | 138 | Evans Initial Expert Report and Items Considered Index | 2020-03-31 United States Expert Report_Evans.pdf | May | Evans (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4591 | US-II_0101189 | US-II_0101208 | 20 | Evans Initial Expert Report Appendix A | Appendix.A.Index.Documents.Evans.Consulted.pdf | May | Evans (Expert) |
| DX4592 | US-II_0101209 | US-II_0101317 | 109 | Evans Initial Expert Report Appendix B | Appendix.B.Customized.Soil.Survey.Report.pdf | May | Evans (Expert) |
| DX4593 | US-II_0101318 | US-II_0101383 | 66 | Evans Initial Expert Report Appendix C | Appendix.C.soil.boring.maps.with.field.notes.pdf | May | Evans (Expert) |
| DX4594 | US-II_0101384 | US-II_0101389 | 6 | Evans Initial Expert Report Appendix D | Appendix.D.Drainmod.Seepage.Modifications.pdf | May | Evans (Expert) |
| DX4595 | US-II_0101390 | US-II_0101478 | 89 | Evans Initial Expert Report Appendix E | Appendix.E.external.literature.pdf | May | Evans (Expert) |
| DX4596 | US-II_0101479 | US-II_0102189 | 711 | Evans Initial Expert Report Appendix F | Appendix.F.B17.Adkins.crop.yield.records.pdf | May | Evans (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4597 | US-II_0102190 | US-II_0102428 | 239 | Evans Initial Expert Report Appendix F | Appendix.F.B33.crop.yield.history.pdf | May | Evans (Expert) |
| DX4598 | US-II_0102429 | US-II_0102797 | 369 | Evans Initial Expert Report Appendix F | Appendix.F.B41.crop.yield.history.pdf | May | Evans (Expert) |
| DX4599 | US-II_0102798 | US-II_0102836 | 39 | Evans Initial Expert Report Appendix G | Appendix.G.planting.dates.acreage.yield.pdf | May | Evans (Expert) |
| DX4600 | US-II_0102837 | US-II_0103006 | 170 | Evans Initial Expert Report Appendix H | Appendix.H.DM.weather.input.files.pdf | May | Evans (Expert) |
| DX4601 | US-II_0103007 | US-II_0103013 | 7 | Evans Initial Expert Report Appendix K | Appendix.I.Drainmod.Soil.Input.Files.pdf | May | Evans (Expert) |
| DX4602 | US-II_0103014 | US-II_0103051 | 38 | Evans Initial Expert Report Appendix J | Appendix.J.site.visit.drainage.pictures.pdf | May | Evans (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4603 | US-II_0103052 | US-II_0103056 | 5 | Evans Initial Expert Report Appendix K | Appendix.K.DM.Crop.Input.values.pdf | May | Evans (Expert) |
| DX4604 | US-II_0103057 | US-II_0103084 | 28 | Evans Initial Expert Report Appendix L | Appendix.L.Christensen.Holmes.WSE.pdf | May | Evans (Expert) |
| DX4605 | US-II_0103085 | US-II_0103111 | 27 | Evans Initial Expert Report Appendix M | Appendix.M.B17.Ponding.Yield.Comparison.pdf | May | Evans (Expert) |
| DX4606 | US-II_0103112 | US-II_0103148 | 37 | Evans Initial Expert Report Appendix M | Appendix.M.B33.Ponding.Yield.Comparison.pdf | May | Evans (Expert) |
| DX4607 | US-II_0103149 | US-II_0103175 | 27 | Evans Initial Expert Report Appendix M | Appendix.M.B41.Ponding.Yield.Comparison.pdf | May | Evans (Expert) |
| DX4608 | US-II_0103176 | US-II_0103179 | 4 | Evans Initial Expert Report Appendix N | Appendix.N.Simulation.Summaries.pdf | May | Evans (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4609 | US-II_0103180 | US-II_0103200 | 21 | Evans Initial Expert Report Appendix O | Appendix.O.Simulated.Reported.Yields.1990.2018.pdf | May | Evans (Expert) |
| DX4610 | US-II_0103201 | US-II_0103249 | 49 | Evans Initial Expert Report Appendix P | Appendix.P.Field.by.Field.ButFor.Actual.pdf | May | Evans (Expert) |
| DX4611 | US-II_0103250 | US-II_0103285 | 36 | Evans Initial Expert Report Appendix Q | Appendix.Q.Evans.CV.2019.pdf | May | Evans (Expert) |
| DX4612 | US-II_0106677 | US-II_0106697 | 21 | Evans Supplemental Initial Expert Report | evans.supplement.final.report.50620.pdf | May | Evans (Expert) |
| DX4613 | US-II_0106906 | US-II_0106950 | 45 | Evans Rebuttal Report | evans.rebuttal.appendix.A.seepage.theory.pdf | May | Evans (Expert) |
| DX4614 | US-II_0106951 | US-II_0106953 | 3 | Evans Rebuttal Report Appendix B | evans.rebuttal.appendix.B.DM.output.options.pdf | May | Evans (Expert) |
| DX4615 | US-II_0106954 | US-II_0106965 | 12 | Evans Rebuttal Report Appendix C | evans.rebuttal.appendix.C.B17.component yields.pdf | May | Evans (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4616 | US-II_0106966 | US-II_0106984 | 19 | Evans Rebuttal Report Appendix C | evans.rebuttal.appendix.C.B33.component.yields.pdf | May | Evans (Expert) |
| DX4617 | US-II_0106985 | US-II_0106992 | 8 | Evans Rebuttal Report Appendix C | evans.rebuttal.appendix.C.b41.component.yield.pdf | May | Evans (Expert) |
| DX4618 | US-II_0106993 | US-II_0107065 | 73 | Evans Rebuttal Report Appendix D | Evans.rebuttal.appendix.D-B17.wtd.early.years.pdf | May | Evans (Expert) |
| DX4619 | US-II_0107066 | US-II_0107143 | 78 | Evans Rebuttal Report Appendix D | Evans.rebuttal.Appendix.D-B33.wtd.early.years.pdf | May | Evans (Expert) |
| DX4620 | US-II_0107144 | US-II_0107187 | 44 | Evans Rebuttal Report Appendix D | evans.rebuttal.Appendix.D-B41.wtd.early.years.pdf | May | Evans (Expert) |
| DX4621 | US-II_0107188 | US-II_0107206 | 19 | Evans Rebuttal Report Appendix E | evans.rebuttal.appendix.E-B33.claim.years.wtd.pdf | May | Evans (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4622 | US-II_0107207 | US-II_0107223 | 17 | Evans Rebuttal Report Appendix E | evans.rebuttal.appendix.E-B41.claim.years.wtd.pdf | May | Evans (Expert) |
| DX4623 | US-II_0107224 | US-II_0107239 | 16 | Evans Rebuttal Report Appendix F | evans.rebuttal.appendix.F.Ideker.soybean.duration.ponding.claim.years.pdf | May | Evans (Expert) |
| DX4624 | US-II_0114926 | US-II_0114945 | 20 | Abstract - Testing the CERES-Maize Simulation Model in a Simulation Model in a Semi-Arid Tropical Environment (Carberry, Muchow, McCown) | cranberry.et.al.1989.testing.ceres-maize.semi-arid.pdf | May | Evans (Expert) |
| DX4625 | US-II_0114946 | US-II_0114956 | 11 | Article - Coupling and testing a new soil water module in DSSAT CERES - Maize model for maize production under semi-arid condition | dokoohaki.2015.hbased.dssat.silage.yield.pdf | May | Evans (Expert) |
| DX4626 | US-II_0114957 | US-II_0114966 | 10 | Abstract - Coupling and testing a new soil water module in DSSAT CERES-Maize model for maize production under semi-arid condition (Dokoohaki, Gheysari, et al.) | Dokoohaki.et.al.2016.Coupling.And.Testing.A.New.Soil.Water.Module.In.Dssat.Ceres.Maize.Model.For.Maize.Production.Under.Semi.Arid.Condition.pdf | May | Evans (Expert) |
| DX4627 | US-II_0114967 | US-II_0114984 | 18 | Article - SWATDRAIN, a new model to simulate the hydrology of agriculture Lands, model development and evaluation (Golmohammadi, Prasher, Madani et al.) | Golmohammadi.et.al.2016.Swatdrain,.A.New.Model.To.Simulate.The.Hydrology.Of.Agricultural.Lands.pdf | May | Evans (Expert) |
| DX4628 | US-II_0114985 | US-II_0115015 | 31 | Abstract - The DSSAT cropping system model (Jones, Hoogenboom et al.) | jones.et.al.2003.The_DSSAT_cropping_system_model.pdf | May | Evans (Expert) |
| DX4629 | US-II_0115016 | US-II_0115027 | 12 | Article - Modeling Long-Term Solute Transport in Drained Unsaturated Zones (Kandil, Miller and Skaggs) | Kandil,et.al.1992. modeling long term transport.pdf | May | Evans (Expert) |
| DX4630 | US-II_0115028 | US-II_0115044 | 17 | Abstract - Using the DSSAT-CERES-Maize model to simulate crop yield and nitrogen cycling in fields under long-term continuous maize production (Liu, Yang, Drury et al.) | liu.et.al.2011.ddssat.ceres.long.term.yield.PDF | May | Evans (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4631 | US-II_0115045 | US-II_0115055 | 11 | Development and Evaluation of the RZWQM-CROPGRO Hybrid Model for Soybean Production (Hoogenboom, Ahuja, Nielsen, Ascough II) | Ma, et al.2005.rzwqm-cropgro.hybrid.pdf | May | Evans (Expert) |
| DX4632 | US-II_0115056 | US-II_0115077 | 22 | Evaluation of the RZMQM-CERES-Maize hydrid model for maize production (Hoogenboom, Ahuja, Ascough II, Saseendran) | ma, et al.2006.ceres-rzwqm.maize.pdf | May | Evans (Expert) |
| DX4633 | US-II_0115078 | US-II_0115091 | 14 | Article - Incorporation of a New Shallow Water Table Depth Algorithm into SWAT2005 (Moriasi, Arnold, Vazquez-Amabile, Rossi) | Moriasi.et.al.2009.incorporation of DM.WTD.SWAT2005.pdf | May | Evans (Expert) |
| DX4634 | US-II_0115092 | US-II_0115098 | 7 | Article - Calibration and Validation of CERES-Maize Model for Hybrid Maize under Variable Plant Densities and Nitrogen Levels in Southern Telanganze Zone of Telangana State, India (by Rani, Sreenivas, Reddy) | rani.et.al.2016.Calibration_and_Validation_of_CERES-Maize_Model_fo.pdf | May | Evans (Expert) |
| DX4635 | US-II_0115099 | US-II_0115112 | 14 | Article - Coupling DSSAT and HYDRUS-1D for simulations of soil water dynamics in the soil-plant-atmosphere system (by Sheila, Simunek, Boote, Hoogenboom) | shelia.2018.Coupling_DSSAT_and_HYDRUS-1D_for_simulations_of_so.pdf | May | Evans (Expert) |
| DX4636 | US-II_0115113 | US-II_0115121 | 9 | A Review of coupled hydrologic and crop growth models (by Siad, Iacobellis, Zdruli, Gioia, Stavi, Hoogenboom) | Siad.2019.A.Review.Of.Coupled.Hydrologic.And.Crop.Growth.2019.Agricultural.Water.Manag.pdf | May | Evans (Expert) |
| DX4637 | US-II_0115122 | US-II_0115133 | 12 | Article - Modification of RZWQM for Simulating Subsurface Drainage by Adding a Tile Flow Component (by Singh and Kanwar) | Singh and Kanwar.1995.Modification of RZWQM for Simulating Subsurface Drainage.pdf | May | Evans (Expert) |
| DX4638 | US-II_0115134 | US-II_0115145 | 12 | Article - Calibration and validation of DRAINMOD to design subsurface drainage systems for Iowa''s tile landscape (by Singh, Hemers, Qi) | Singh,et.al.2006.Colibration and validation of DM for Iowa's tile landscapes.pdf | May | Evans (Expert) |
| DX4639 | US-II_0115146 | US-II_0115148 | 3 | Saturated and Unsaturated Flow to Parallel Drains - Errata | Skaggs and Tang 1976 Errata, Saturated and Unsaturated Flow to Parallel Drains, ASCE.pdf | May | Evans (Expert) |
| DX4640 | US-II_0115149 | US-II_0115159 | 11 | Article - Saturated and Unsaturated Flow to Parallel Drains (by Skaggs and Tang) | Skaggs and Tang 1976, Saturated and unsaturated flow to parallel drains, ASCE.pdf | May | Evans (Expert) |
| DX4641 | US-II_0115160 | US-II_0115185 | 26 | Article - Predicting Soil Water Fluxes in Drained Lands (by Skaggs, Karvonen, and Kandil) | Skaggs, Karvonen and Kandil.1991.Predicting Soil Water Fluxes in Drained Lands.pdf | May | Evans (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4642 | US-II_0115186 | US-II_0115194 | 9 | Article - Experimental Evaluation of Theoretical Solutions for Subsurface Drainage and Irrigation (by Tang and Skaggs) | Tang and Skaggs.1977.Exp evaluation of theoretical solutions for subsurface drainge and subirrigation, WRR.pdf | May | Evans (Expert) |
| DX4643 | US-II_0115195 | US-II_0115213 | 19 | DRAINMOOD-N II: Evaluated for An Agricultural System in Iowa and Compared to RZWQM-DSSAT (by Thorp, Youssef, Jaynes, Ma) | Thorp, K, M. Youssef, D. Jaynes et al.2009.comparison.DM.RZWQM.DSSAT.pdf | May | Evans (Expert) |
| DX4644 | US-II_0115214 | US-II_0115225 | 12 | Integration of SWAP and MODFLOW-2000 for modeling groundwater dynamics in shallow water table areas (by Xu, Huang, Zhan, Qu, Huang) | xu.et.al.2012.Integration.Of.Swap.And.Modflow.2000.For.Modeling.Groundwater.Dynamics.In.Shallow.Water.Table.Areas.pdf | May | Evans (Expert) |
| DX4645 | US-II_0115226 | US-II_0115245 | 20 | Article - Estimating Genetic Coeffcients for the CSM-CERES-Maize Model in North Carolina Environments (by Yang, Wilkerson, Buol, Bowman, Heiniger) | yang.2009.Estimating Genetic Coefficients for the...e Model in North Carolina Environments.pdf | May | Evans (Expert) |
| DX4646 | US-II_0115246 | US-II_0115254 | 9 | Article - An evaluation of the statistical methods for testing the performance of crop models with observed data (by Yang, Yang, Liu, Hoogenboom) | Yang.2014.An evaluation of the statistical methods for testing the performance of crop models with observed data.pdf | May | Evans (Expert) |
| DX4647 | US-II_0123029 | US-II_0123206 | 178 | Evaluation of Surface Ponding and "But For" Trend Yields on Representative Properties Along the Missouri River Floodplain During the Period 1990 to 2018 Rebuttal Report Dr. Evans | Evans.final.rebuttal.report.51320.pdf | May | Evans (Expert) |
| DX4648 | CLMT0002-00000134 | CLMT0002-00000189 | 56 | Map swith Insurance Post-it Notes on it and FSA Forms 578 | 20151222152811.pdf | May | Evans (Expert); Gurchow (USDA) |
| DX4649 | US-II_00089948 | US-II_00089955 | 8 | USDA Aerial of Adkins Parcels, 2008 | 3156.pdf | Will | Evans (Expert); Gurchow (USDA) |
| DX4650 | US-II_0066672 | US-II_0066723 | 52 | Adkins FSA 578 (Producer Print) 2008-2012 | US-II_00102439.adkins.FSA578.pdf | Will | Evans (Expert); Gurchow (USDA) |
| DX4651 | US-II_00286871 | US-II_00286877 | 7 | FSA Topographical Map Farm 4487 Tract 3771 Various Years | 3186.pdf | Will | Evans (Expert); Mesner (USDA) |
| DX4652 | CLMT0304-00000526 | CLMT0304-00000527 | 2 | Buffalo Hollow Farms, Inc. Crop Production Table | 20150319133427.pdf | Will | Evans (Expert); Schneider, Gerald; Schneider, Ron |
| DX4653 | CLMT0304-00001582 | CLMT0304-00001594 | 13 | 2014 EASYmapping Acreage & Production Book | 2014 Schneider crop production.pdf | May | Evans (Expert); Schneider, Ron |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4654 | US-II_00247218 | US-II_00247218 | 1 | USDA NRCS Aerial Photo, Buffalo Hollow Undated | Buffalo Hollow (UNDATED).jpg | May | Evans (Expert); Schneider, Ron |
| DX4655 | US-II_00247219 | US-II_00247219 | 1 | USDA NRCS Aerial Photo, Buffalo Hollow 2008 | Buffalo Hollow 2008.jpg | May | Evans (Expert); Schneider, Ron |
| DX4656 | US-II_00247220 | US-II_00247220 | 1 | USDA NRCS Aerial Photo, Buffalo Hollow 2010 | Buffalo Hollow 2010.jpg | May | Evans (Expert); Schneider, Ron |
| DX4657 | US-II_00247221 | US-II_00247221 | 1 | USDA NRCS Aerial Photo, Buffalo Hollow 2012 | Buffalo Hollow 2012.jpg | May | Evans (Expert); Schneider, Ron |
| DX4658 | US-II_00247222 | US-II_00247222 | 1 | USDA NRCS Aerial Photo, Buffalo Hollow 2014 | Buffalo Hollow 2014.jpg | May | Evans (Expert); Schneider, Ron |
| DX4659 | US-II_00247223 | US-II_00247223 | 1 | USDA NRCS Aerial Photo, Buffalo Hollow 2015 | Buffalo Hollow 2015.jpg | May | Evans (Expert); Schneider, Ron |
| DX4660 | US-II_00247224 | US-II_00247224 | 1 | USDA NRCS Aerial Photo, Buffalo Hollow 2017 | Buffalo Hollow 2017.jpg | May | Evans (Expert); Schneider, Ron |
| DX4661 | US-II_00247225 | US-II_00247225 | 1 | USDA NRCS Aerial Photo, Buffalo Hollow 2019 | Buffalo Hollow 2019.jpg | May | Evans (Expert); Schneider, Ron |
| DX4662 | US-II_00109937 | US-II_00109950 | 14 | Aerial images | 3178.pdf | May | Evans (Expert); Simmons (USDA) |
| DX4663 | US-II_0065951 | US-II_0066164 | 214 | Actual Production History, Adkins | US-II_00097293.adkins.aph.pdf | May | Evans (Expert); Zanoni (USDA) |
| DX4664 | US-II_0066165 | US-II_0066411 | 247 | Federal Crop Insurance Corporation Policy Holder Information Report, Adkins | US-II_00097507.adkins.phi.pdf | Will | Evans (Expert); Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4665 | US-II_0066412 | US-II_0066559 | 148 | Actual Production History, Buffalo Hollow | US-II_00097754.BH.aph.pdf | May | Evans (Expert); Zanoni (USDA) |
| DX4666 | US-II_0066560 | US-II_0066671 | 112 | Actual Production History, Ideker | US-II_00099944.ideker.aph.pdf | May | Evans (Expert); Zanoni (USDA) |
| DX4667 | US-II_0066871 | US-II_0066953 | 83 | Actual Production History, Adkins | US-II_00102896.adkins.early.aph.pdf | May | Evans (Expert); Zanoni (USDA) |
| DX4668 | US-II_0066954 | US-II_0067067 | 114 | Federal Crop Insurance Corporation Policy Holder Information Report, Adkins | US-II_00102979.adkins.early.pir.pdf | Will | Evans (Expert); Zanoni (USDA) |
| DX4669 | US-II_0067068 | US-II_0067113 | 46 | Actual Production History, Buffalo Hollow | US-II_00103093.BH.early.aph.pdf | May | Evans (Expert); Zanoni (USDA) |
| DX4670 | US-II_0067114 | US-II_0067177 | 64 | Federal Crop Insurance Corporation Policy Holder Information Report, Buffalo Hollow | US-II_00103139.BH.early.pir.pdf | Will | Evans (Expert); Zanoni (USDA) |
| DX4671 | US-II_0067178 | US-II_0067200 | 23 | Actual Production History, Ideker | US-II_00103435.ideker.early.aph.pdf | May | Evans (Expert); Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4672 | US-II_0067201 | US-II_0067237 | 37 | Federal Crop Insurance Corporation Policy Holder Information Report, Ideker | US-II_00103458.ideker.early.pir.pdf | Will | Evans (Expert); Zanoni (USDA) |
| DX4673 | US-II_00089899 | US-II_00089914 | 16 | Adkins FSA Map, 2019 | 3153.pdf | May | Gruchow (USDA) |
| DX4674 | US-II_00089963 | US-II_00089969 | 7 | USDA Aerial of Adkins Parcels 2010 (marked) | Robert Adkins & Sons Partnership '10.pdf | Will | Gruchow (USDA) |
| DX4675 | US-II_00102386 | US-II_00102438 | 53 | Producer Farm Data Report Adkins, 2011 | 3161.pdf | Will | Gruchow (USDA) |
| DX4676 | US-II_00244402 | US-II_00244496 | 95 | Report of Commodities Farm Summary 2005-2018 | Adkins 578 Farm #4580.pdf | Will | Gruchow (USDA) |
| DX4677 | US-II_00244576 | US-II_00244678 | 103 | Report of Commodities Farm Summary 2007-2017 | Adkins 578 Farm #4687 2007-2018.pdf | Will | Gruchow (USDA) |
| DX4678 | US-II_00244870 | US-II_00244981 | 112 | Report of Acreage Farm and Tract Detail Listing 2003-2007 | Adkins 578 Farm #5308 2003-2007.pdf | Will | Gruchow (USDA) |
| DX4679 | US-II_00244982 | US-II_00245148 | 167 | Report of Commodities Farm Summary 2008-2013 | Adkins 578 Farm #5308 2008-2013.pdf | Will | Gruchow (USDA) |
| DX4680 | US-II_00245149 | US-II_00245251 | 103 | Report of Commodities Farm Summary (office error revision) 2014-2018 | Adkins 578 Farm #5308 2014-2018.pdf | Will | Gruchow (USDA) |
| DX4681 | US-II_00245496 | US-II_00245524 | 29 | Adkins FSA 156EZ,2016 | 3172.pdf | May | Gruchow (USDA) |
| DX4682 | US-II_00245980 | US-II_00246223 | 244 | Adkins FSA 156EZ, 2018 | Adkins ARC Farm #5308.pdf | May | Gruchow (USDA) |
| DX4683 | US-II_00246320 | US-II_00246334 | 15 | DCP/ACRE Contract, Adkins, 2013 | Adkins DCP Farm #813.pdf | May | Gruchow (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4684 | US-II_00246527 | US-II_00246545 | 19 | DCP/ACRE Contract, Adkins 2013 | Adkins DCP Farm #4833.pdf | May | Gruchow (USDA) |
| DX4685 | US-II_00246653 | US-II_00246671 | 19 | PFC/Payment Request Sheet, Adkins 2001 | Adkins PFC Farm #813.pdf | May | Gruchow (USDA) |
| DX4686 | US-II_00246877 | US-II_00246912 | 36 | PFC/Payment Request Sheet, Adkins 2001 | Adkins PFC Farm #3092.pdf | May | Gruchow (USDA) |
| DX4687 | US-II_00247096 | US-II_00247172 | 77 | SURE Program Farm and Eligibility Summary, Adkins 2010 | Adkins SURE 2010.pdf | Will | Gruchow (USDA) |
| DX4688 | US-II_00311600 | US-II_00311608 | 9 | Adkins FSA 578 (Producer Print), 2017 | FSA Form 578 – Producer Print – Adkins – 2017.pdf | May | Gruchow (USDA) |
| DX4689 | US-II_00311609 | US-II_00311616 | 8 | Adkins FSA 578 (Producer Print), 2019 | FSA Form 578 – Producer Print – Adkins – 2019.pdf | May | Gruchow (USDA) |
| DX4690 | US-II_00311617 | US-II_00311624 | 8 | Adkins FSA 578 (Producer Print), 2018 | FSA Form 578 – Producer Print – Adkins –2018.pdf | May | Gruchow (USDA) |
| DX4691 | US-II_00311625 | US-II_00311633 | 9 | Adkins FSA 578 (Producer Print), 2016 | FSA Form 578 – Producer Print –Adkins – 2016.pdf | May | Gruchow (USDA) |
| DX4692 | US-II_0103424 | US-II_0103456 | 33 | Computing Water-Surface Elevations at Selected Locations Along the Missouri River in the Reach from Omaha, Nebraska, to St. Joseph, Missouri, Evans | 2020-03-31 United States Expert Report_Holmes.pdf | May | Holmes (Expert); Jones (Expert) |
| DX4693 | US-II_0103457 | US-II_0103463 | 7 | Holmes Items Considered Index | Holmes Items Considered.pdf | May | Holmes (Expert) |
| DX4694 | US-II_0103464 | US-II_0103475 | 12 | Holmes Report Cover Letter and CV | Holmes_Report Cover Letter and CV.pdf | May | Holmes (Expert) |
| DX4695 | CLMT0146-00000163 | CLMT0146-00000170 | 8 | Missouri Warranty Deed | Ideker Farms Deeds.pdf | May | Ideker |
| DX4696 | CLMT0146-00000330 | CLMT0146-00000332 | 3 | Ideker Farms Planted, Harvested, Production and Yield History | Ideker Farms Planted, Harvested, Production and Yield History-c.xlsx | May | Ideker |
| DX4697 | CLMT0146-00000333 | CLMT0146-00000335 | 3 | Updated Ideker Farms Planted, Harvested, Production and Yield History | UPDATED Planted, Harvested, Production and Yield History v2-c.xlsx | May | Ideker |
| DX4698 | CLMT0146-00000336 | CLMT0146-00000337 | 2 | Appraisal Worksheet | 06-0270.pdf | May | Ideker |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4699 | CLMT0146-00000340 | CLMT0146-00000342 | 3 | 2016 Ideker Farms Planted, Harvested, Production and Yield History | Data, June 14, 2016 Ideker Farms.xlsx | May | Ideker |
| DX4700 | CLMT0146-00000351 | CLMT0146-00000353 | 3 | 2009 Report of Commodities - Farm and Tract Detail Listing | 2009 Ideker FSA-578.pdf | May | Ideker |
| DX4701 | CLMT0146-00000357 | CLMT0146-00000359 | 3 | 2011 Report of Commodities - Farm and Tract Detail Listing | 2011 Ideker FSA-578.pdf | May | Ideker |
| DX4702 | CLMT0146-00000360 | CLMT0146-00000362 | 3 | 2012 Report of Commodities - Farm and Tract Detail Listing | 2012 Ideker FSA-578.pdf | May | Ideker |
| DX4703 | CLMT0146-00000363 | CLMT0146-00000365 | 3 | 2013 Report of Commodities - Farm and Tract Detail Listing | 2013 Ideker FSA-578.PDF | May | Ideker |
| DX4704 | CLMT0146-00000366 | CLMT0146-00000369 | 4 | 2014 Report of Commodities - Farm and Tract Detail Listing | 2014 Ideker FSA-578.pdf | May | Ideker |
| DX4705 | CLMT0146-00000370 | CLMT0146-00000371 | 2 | 2015 Report of Commodities - Farm and Tract Detail Listing | 2015 Ideker FSA-578.pdf | May | Ideker |
| DX4706 | CLMT0146-00000372 | CLMT0146-00000374 | 3 | 2016 Report of Commodities - Farm and Tract Detail Listing | 2016 Ideker Big Lake FSA-578.pdf | May | Ideker |
| DX4707 | CLMT0146-00000375 | CLMT0146-00000382 | 8 | 2017 Net Cash Rent Farm Lease | 2017 Ideker Cash-Rent Farm Lease.pdf | May | Ideker |
| DX4708 | CLMT0146-00000383 | CLMT0146-00000385 | 3 | 2017 Report of Commodities - Farm and Tract Detail Listing | 2017 Ideker FSA-578.pdf | May | Ideker |
| DX4709 | CLMT0146-00000386 | CLMT0146-00000386 | 1 | 2018 Report of Commodities - Farm and Tract Detail Listing | 2018 Ideker FSA-578.pdf | May | Ideker |
| DX4710 | CLMT0146-00000454 | CLMT0146-00000554 | 101 | 2007-2015 Ideker Farm Flood Invoices for Non-labor | 2007-2015 Ideker Farm Flood Invoices for non-labor.pdf | May | Ideker |
| DX4711 | CLMT0146-00000555 | CLMT0146-00000562 | 8 | 2008 Ideker Farm Flood Receipts | 2008 Ideker Farm Flood Receipts.pdf | May | Ideker |
| DX4712 | CLMT0146-00000563 | CLMT0146-00000566 | 4 | 2009 Ideker Farm Flood Receipts | 2009 Ideker Farm Flood Receipts.pdf | May | Ideker |
| DX4713 | CLMT0146-00000567 | CLMT0146-00000593 | 27 | 2010 Ideker Farm Flood Receipts | 2010 Ideker Farm Flood Receipts.pdf | May | Ideker |
| DX4714 | CLMT0146-00000594 | CLMT0146-00000646 | 53 | 2011 Ideker Farm Flood Receipts | 2011 Ideker Farm Flood Receipts.pdf | May | Ideker |
| DX4715 | CLMT0146-00000647 | CLMT0146-00000693 | 47 | Ideker 2011 Flood Year Reclamation Costs Sort | Ideker 2011 Flood Year Reclamation Costs Sort 7-22-19.xlsx | May | Ideker |
| DX4716 | CLMT0146-00000694 | CLMT0146-00000700 | 7 | Ideker Attachment A to Defendant's First Set of Phase II Interrogatories. | Ideker Attachment A.pdf | May | Ideker |
| DX4717 | CLMT0146-00000701 | CLMT0146-00000701 | 1 | Ideker photo 2 | 11-23-18 Ideker photo 2.jpg | May | Ideker |
| DX4718 | CLMT0146-00000702 | CLMT0146-00000702 | 1 | Ideker photo 3 | 11-23-18 Ideker photo 3.jpg | May | Ideker |
| DX4719 | CLMT0146-00000703 | CLMT0146-00000703 | 1 | Ideker Photo | 11-23-18 Ideker photo.jpg | May | Ideker |
| DX4720 | CLMT0146-00000704 | CLMT0146-00000705 | 2 | 1 Grid Map and Streetworks Map | 1 Grid Map and Streetworks Map.pdf | May | Ideker |
| DX4721 | CLMT0146-00000706 | CLMT0146-00000706 | 1 | 1 Grid Map, Ideker | 1 Grid Map.jpg | May | Ideker |
| DX4722 | CLMT0146-00000707 | CLMT0146-00000707 | 1 | Sample Number Map, Ideker | 2 Sample Number Map.pdf | May | Ideker |
| DX4723 | CLMT0146-00000708 | CLMT0146-00000708 | 1 | Aerial Map, Holt County | 3 Aerial Map.pdf | May | Ideker |
| DX4724 | CLMT0146-00000709 | CLMT0146-00000709 | 1 | P2O5 Corn Map, Ideker | 4 P2O5 Corn Map.pdf | May | Ideker |
| DX4725 | CLMT0146-00000710 | CLMT0146-00000710 | 1 | K2O Corn Map, Ideker | 5 K2O Corn Map.pdf | May | Ideker |
| DX4726 | CLMT0146-00000711 | CLMT0146-00000711 | 1 | Sulfur Corn Map, Ideker | 6 Sulfur Corn Map.pdf | May | Ideker |
| DX4727 | CLMT0146-00000712 | CLMT0146-00000712 | 1 | Zinc Corn Map, Ideker | 7 Zinc Corn Map.pdf | May | Ideker |
| DX4728 | CLMT0146-00000713 | CLMT0146-00000713 | 1 | Soil pH Map, Ideker | 8 Soil pH Map.pdf | May | Ideker |
| DX4729 | CLMT0146-00000714 | CLMT0146-00000714 | 1 | Ag Lime Map, Ideker | 9 Ag Lime Map.pdf | May | Ideker |
| DX4730 | CLMT0146-00000715 | CLMT0146-00000715 | 1 | Soil CEC Map, Ideker | 10 Soil CEC Map.pdf | May | Ideker |
| DX4731 | CLMT0146-00000716 | CLMT0146-00000716 | 1 | Soil OM % Map | 11 Soil OM % Map.pdf | May | Ideker |
| DX4732 | CLMT0146-00000717 | CLMT0146-00000717 | 1 | Soil P1 ppm Map | 12 Soil P1 ppm Map.pdf | May | Ideker |
| DX4733 | CLMT0146-00000718 | CLMT0146-00000718 | 1 | Soil P2 ppm Map. | 13 Soil P2 ppm Map.pdf | May | Ideker |
| DX4734 | CLMT0146-00000719 | CLMT0146-00000719 | 1 | Soil P3 Olsen ppm Map | 14 Soil P3 Olsen ppm Map.pdf | May | Ideker |
| DX4735 | CLMT0146-00000720 | CLMT0146-00000720 | 1 | Soil K ppm Map | 15 Soil K ppm Map.pdf | May | Ideker |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibit Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4736 | CLMT0146-00000721 | CLMT0146-00000721 | 1 | Soil Mg ppm Map | 16 Soil Mg ppm Map.pdf | May | Ideker |
| DX4737 | CLMT0146-00000722 | CLMT0146-00000722 | 1 | Calsul Map | 17 Calsul Map.pdf | May | Ideker |
| DX4738 | CLMT0146-00000723 | CLMT0146-00000723 | 1 | Ca Base Saturation % Map | 18 Ca Base Saturation % Map.pdf | May | Ideker |
| DX4739 | CLMT0146-00000724 | CLMT0146-00000724 | 1 | K Base Saturation % Map | 19 K Base Saturation % Map.pdf | May | Ideker |
| DX4740 | CLMT0146-00000725 | CLMT0146-00000725 | 1 | Mg Base Saturation % Map | 20 Mg Base Saturation % Map.pdf | May | Ideker |
| DX4741 | CLMT0146-00000726 | CLMT0146-00000726 | 1 | P2O5 Soybeans Map | 21 P2O5 Soybeans Map.pdf | May | Ideker |
| DX4742 | CLMT0146-00000727 | CLMT0146-00000727 | 1 | K2O Soybeans Map | 22 K2O Soybeans Map.pdf | May | Ideker |
| DX4743 | CLMT0146-00000728 | CLMT0146-00000728 | 1 | Sulfur Soybeans Map | 23 Sulfur Soybeans Map.pdf | May | Ideker |
| DX4744 | CLMT0146-00000729 | CLMT0146-00000729 | 1 | Ideker Zinc Map | 24 Zinc Soybeans Map.pdf | May | Ideker |
| DX4745 | CLMT0146-00000730 | CLMT0146-00000748 | 19 | Soil Test Raw Data | 25 Soil Test Raw Data.pdf | May | Ideker |
| DX4746 | CLMT0146-00000749 | CLMT0146-00000749 | 1 | 2007-2014 Ideker Farms Losses - Bellwether Proper Only | 2007-2014 Ideker Farms Losses - Bellwether Proper Only.xlsx | May | Ideker |
| DX4747 | DEPO0031464 | DEPO0031712 | 249 | Deposition of Roger Ideker (Plaintiff), Dec. 17, 2015 | Roger Ideker.pdf | May | Ideker |
| DX4748 | DEPO0031713 | DEPO0031713 | 1 | Ideker Deposition Text File | Roger Ideker.txt | May | Ideker |
| DX4749 | DEPO0042722 | DEPO0042760 | 39 | Deposition of Roger Ideker (Plaintiff), Aug. 16, 2016 [erroneously marked 2015] | RogerIdekerVolume2.pdf | May | Ideker |
| DX4750 | US-II_00101964 | US-II_00102020 | 57 | Ideker 2008 National Flood Insurance Program's Write Your Own (WYO) Program Claim Files | RI00539756_DOL_06-21-2008.pdf | May | Ideker |
| DX4751 | US-II_00102021 | US-II_00102104 | 84 | Ideker 2010 National Flood Insurance Program's Write Your Own (WYO) Program Claim Files | RI00539756_DOL_06-22-2010.pdf | May | Ideker |
| DX4752 | US-II_00286805 | US-II_00286805 | 1 | MO-Ideker Aerial. | MO-Ideker Aerial.pdf | May | Ideker |
| DX4753 | US-II_00286829 | US-II_00286835 | 7 | Ideker Farms Inc. T 880 2007-2018 | IdekerFarmsInc. T 880 2007-2018.pdf | May | Ideker |
| DX4754 | US-II_00286843 | US-II_00286849 | 7 | Ideker Farms Inc. T660 2007-2018 | IdekerFarmsInc. T660 2007-2018.pdf | May | Ideker |
| DX4755 | US-II_00300100 | US-II_00300132 | 33 | LDP 2001, Ideker | LDP 2001.pdf | May | Ideker |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4756 | US-II_00300133 | US-II_00300160 | 28 | LDP 2004, Ideker | LDP 2004.pdf | May | Ideker |
| DX4757 | US-II_00300161 | US-II_00300172 | 12 | LDP 2005, Ideker | LDP 2005.pdf | May | Ideker |
| DX4758 | US-II_00300173 | US-II_00300201 | 29 | LDP 2000, Ideker | LPD 2000.pdf | May | Ideker |
| DX4759 | US-II_00300202 | US-II_00300211 | 10 | Production Flexibility 2000 2001 | Production Flexibility 2000 2001.pdf | May | Ideker |
| DX4760 | US-II_00300892 | US-II_00300892 | 1 | Ideker ERI Aerial | 2007-07-15_mosaic_crop.tif | May | Ideker |
| DX4761 | US-II_00300896 | US-II_00300896 | 1 | Ideker ERI Aerial | 2010-07-28_mosaic_crop.tif | May | Ideker |
| DX4762 | US-II_00300904 | US-II_00300904 | 1 | Ideker ERI Aerial | 2014-08-23_mosaic_crop.tif | May | Ideker |
| DX4763 | US-II_00301401 | US-II_00301425 | 25 | Environmental Evaluation Checklist, Ideker | Ideker -2.pdf | May | Ideker |
| DX4764 | US-II_00301426 | US-II_00301450 | 25 | ECP, Ideker | Ideker -3.pdf | May | Ideker |
| DX4765 | US-II_00301451 | US-II_00301477 | 27 | National Payment Services, Ideker | Ideker -4.pdf | May | Ideker |
| DX4766 | US-II_00301478 | US-II_00301486 | 9 | Ideker Field Photos | Ideker -5.pdf | May | Ideker |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4767 | US-II_0111134 | US-II_0111163 | 30 | Plaintiff Ideker Farms, Inc's Answers & Objections to Defendant's First Set of Phase II Interrogatories. | 7-17-19 Ideker Ans to Phase II Interrogs-c.pdf | May | Ideker |
| DX4768 | US-II_0111164 | US-II_0111166 | 3 | Plaintiff Ideker Farms Inc's Amended Answer & Objection to Defendant's First Set of Phase II Interrogatories No. 5 | 7-22-19 Ideker Amended Answers to 1st Interrogs-c.pdf | May | Ideker |
| DX4769 | US-II_0111167 | US-II_0111177 | 11 | Plaintiff Ideker Farms Inc.'s Responses to Defendant's Second Set of Phase II Request for Production of Documents. | 9-10-19 Ideker Response to 2nd Phase II RfPs-c.pdf | May | Ideker |
| DX4770 | US-II_0111178 | US-II_0111197 | 20 | Plaintiff Ideker Farms Inc's Answers & Objections to Defendant's Second Set of Phase II Interrogatories. | 12-19-19 Ideker Farms 2nd Phase II Inter. Answers-c.pdf | May | Ideker |
| DX4771 | US-II_0111198 | US-II_0111198 | 1 | Ideker Farms Losses Bellwether Property Only - 2007 Through 2014 | 12-19-19 Ideker Farms Loss Chart - 2nd Inter. Answers-c.pdf | May | Ideker |
| DX4772 | US-II_0111199 | US-II_0111208 | 10 | Plaintiffs Adkins, Buffalo Hollow, and Ideker Farm's Responses to Defendant's Third Set of Phase II Requests for Production of Documents. | 12-19-19 Response to 3rd Phase II RfPs-c.pdf | May | Ideker |
| DX4773 | US-II_0111209 | US-II_0111257 | 49 | 30(B)(1) Ideker, Roger WordIndex | 30(B)(1) Ideker, Roger-WordIndex.pdf | May | Ideker |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4774 | US-II_0111507 | US-II_0111621 | 115 | Ideker Deposition | 30(B)(6) Ideker, Roger-CT 1-29-20.pdf | May | Ideker; Jones (Expert) |
| DX4775 | US-II_0111622 | US-II_0112019 | 398 | Ideker Notice of Deposition and Exhibits | 70188 ex [4064-4079].pdf | May | Ideker |
| DX4776 | US-II_0112020 | US-II_0112020 | 1 | Ideker Cause of Loss workbook | Cause of Lostt workbook.xlsx | May | Ideker |
| DX4777 | US-II_0112021 | US-II_0112023 | 3 | Bellwether Plaintiffs Topographic Maps | DEM_Maps.pdf | May | Ideker |
| DX4778 | US-II_0112024 | US-II_0112027 | 4 | Notice of Deposition, Ideker Farms | Ex. 4064.pdf | May | Ideker |
| DX4779 | US-II_0112028 | US-II_0112035 | 8 | Holt County GIS Maps, Ideker | Ex. 4065.pdf | May | Ideker |
| DX4780 | US-II_0112036 | US-II_0112043 | 8 | Net Cash Rent Farm Lease | Ex. 4066.pdf | May | Ideker |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4781 | US-II_0112044 | US-II_0112044 | 1 | B33 Topographic Map, Ideker | Ex. 4067.pdf | May | Ideker |
| DX4782 | US-II_0112045 | US-II_0112045 | 1 | Ideker Farms Loss Sheet | Ex. 4068.pdf | May | Ideker |
| DX4783 | US-II_0112046 | US-II_0112048 | 3 | ACE Property and Casualty Insurance Forms, Ideker | Ex. 4069.pdf | May | Ideker |
| DX4784 | US-II_0112049 | US-II_0112051 | 3 | Ideker FSA 578 (Producer Print), 2008 | Ex. 4070.pdf | May | Ideker |
| DX4785 | US-II_0112052 | US-II_0112093 | 42 | Ideker Loss and Accounting Sheet, 2010-2011 | Ex. 4071.pdf | May | Ideker |
| DX4786 | US-II_0112094 | US-II_0112197 | 104 | Ideker Farms Flood Summary | Ex. 4072.pdf | May | Ideker |
| DX4787 | US-II_0112198 | US-II_0112254 | 57 | Ideker Insurance Documents | Ex. 4073.pdf | May | Ideker |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4788 | US-II_0112255 | US-II_0112338 | 84 | Ideker Insurance Documents | Ex. 4074.pdf | May | Ideker |
| DX4789 | US-II_0112339 | US-II_0112344 | 6 | Ideker Farms Loss Sheet, 2007-2014 | Ex. 4075.pdf | May | Ideker |
| DX4790 | US-II_0112345 | US-II_0112345 | 1 | Ideker Map | Ex. 4076.pdf | May | Ideker |
| DX4791 | US-II_0112346 | US-II_0112346 | 1 | Midland Surveying Ideker Farms Report | Ex. 4077.pdf | May | Ideker |
| DX4792 | US-II_0112347 | US-II_0112379 | 33 | Ideker Farms Responses to U.S. 1st Set of Interrogatories | Ex. 4078.pdf | May | Ideker |
| DX4793 | US-II_0112380 | US-II_0112421 | 42 | Ideker Sand Removal with Photos | Ex. 4079.pdf | May | Ideker |
| DX4794 | US-II_0112422 | US-II_0112425 | 4 | Ideker Google Earth Map | Ideker property maps to draw on.docx | May | Ideker |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4795 | US-II_0112426 | US-II_0112429 | 4 | Notice of Deposition, Ideker Farms | Ideker_Farms_-_30(b)(6)_deposition_notice.pdf | May | Ideker |
| DX4796 | US-II_0112430 | US-II_0112430 | 1 | Ideker Farms Holt Country Parcel List | NRS-#1233562-v1-Ideker_Farms_Holt_co_parcel_list.XLSX | May | Ideker |
| DX4797 | US-II_0112431 | US-II_0112438 | 8 | Holt County GIS Maps | NRS-#1233563-v1-Holt_county_GIS_maps.DOCX | May | Ideker |
| DX4798 | US-II_0112439 | US-II_0112446 | 8 | Plaintiff's Phase II Initial Disclosures | Phase II Initial Disclosures(69248029.2)-c.pdf | May | Ideker |
| DX4799 | US-II_0112447 | US-II_0112447 | 1 | USGS Missouri River at Rulo, NE Chart | PX 2317.pdf | May | Ideker |
| DX4800 | US-II_0112448 | US-II_0112448 | 1 | Midland Surveying Survey Report Ideker Farms | PX 2318.pdf | May | Ideker |
| DX4801 | US-II_0114662 | US-II_0114676 | 15 | Ideker Farms Answers to 3rd Set Phase II Interrogs | 1-15-20 Ideker Farms Answers to 3rd Set Phase II Interrogs-c.pdf | May | Ideker |
| DX4802 | US-II_0114677 | US-II_0114706 | 30 | Ideker Ans to Phase II Interrogs- | 7-17-19 Ideker Ans to Phase II Interrogs-c.pdf | May | Ideker |
| DX4803 | US-II_0114707 | US-II_0114709 | 3 | Ideker Amended Answers & objections to 1st set of Phase II Interrogatories | 7-22-19 Ideker Amended Answers to 1st Interrogs-c.pdf | May | Ideker |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4804 | US-II_0114710 | US-II_0114729 | 20 | Ideker Farms 2nd Phase II Inter. Answers | 12-19-19 Ideker Farms 2nd Phase II Inter. Answers-c.pdf | May | Ideker |
| DX4805 | US-II_0114730 | US-II_0114730 | 1 | Ideker Farms Loss Chart - 2nd Inter. Answers | 12-19-19 Ideker Farms Loss Chart - 2nd Inter. Answers-c.pdf | May | Ideker |
| DX4806 | US-II_00286815 | US-II_00286821 | 7 | FSA Maps, Ideker Tract 658 2007-2018 | IdekerFarmsInc T658 2007-2018.pdf | May | Ideker; Mesner (USDA) |
| DX4807 | US-II_00286822 | US-II_00286828 | 7 | FSA Maps, Ideker Tract 836 2007-2018 | IdekerFarmsInc. T 836 2007-2018.pdf | May | Ideker; Mesner (USDA) |
| DX4808 | US-II_00286836 | US-II_00286842 | 7 | FSA Maps, Ideker Tract 97 2007-2018 | IdekerFarmsInc. T97 2007-2018.pdf | May | Ideker; Mesner (USDA) |
| DX4809 | US-II_00286850 | US-II_00286856 | 7 | FSA Maps, Ideker Tract 2848 2007-2018 | IdekerFarmsInc. T848 2007-2018.pdf | May | Ideker; Mesner (USDA) |
| DX4810 | US-II_00286857 | US-II_00286863 | 7 | FSA Maps, Ideker Tract 929 2007-2018 | IdekerFarmsInc. T929 2007-2018.pdf | May | Ideker; Mesner (USDA) |
| DX4811 | US-II_00300215 | US-II_00300220 | 6 | SURE Program Farm and Eligibility Summary, 2008 | SURE 2008.pdf | May | Ideker; Mesner (USDA) |
| DX4812 | US-II_00300221 | US-II_00300230 | 10 | SURE Program Farm and Eligibility Summary, 2010 | SURE 2010.pdf | May | Ideker; Mesner (USDA) |
| DX4813 | US-II_00300767 | US-II_00300772 | 6 | FSA-682 SURE Payments, 2011 | 2008 2010 2011 SURE Payments.pdf | May | Ideker; Mesner (USDA) |
| DX4814 | US-II_00300773 | US-II_00300784 | 12 | DCP Contracts/Payments, 2008-2013 | 2008-2013 DCP Contracts _ Payments.pdf | Will | Ideker; Mesner (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4815 | US-II_00300785 | US-II_00300792 | 8 | ARC/PLC Contracts/Payments, 2014-2018 | 2014-2018 ARC CO Contracts _ Payments.pdf | Will | Ideker; Mesner (USDA) |
| DX4816 | US-II_00301487 | US-II_00301528 | 42 | Ideker ECP Sand Remediation with Photos | IDEKER FARMS - cont 2.pdf | Will | Ideker; Mesner (USDA) |
| DX4817 | US-II_00301529 | US-II_00301553 | 25 | ECP Ideker Debris Removal with Photos | IDEKER FARMS - cont 3.pdf | Will | Ideker; Mesner (USDA) |
| DX4818 | US-II_00099944 | US-II_00100055 | 112 | Ideker Farms - Actual Production History (APH) Records | Ideker Farms APH Records.pdf | May | Ideker; Zanoni (USDA) |
| DX4819 | US-II_00100056 | US-II_00100203 | 148 | Ideker Farms - Federal Crop Insurance Policy Holder Information (PHI) Report Records | Ideker Farms PHI Records.pdf | Will | Ideker; Zanoni (USDA) |
| DX4820 | US-II_00103435 | US-II_00103457 | 23 | Ideker Farms - Actual Production History (APH) Records 1995-1999 | Ideker Farms APH Records 1995-1999.pdf | May | Ideker; Zanoni (USDA) |
| DX4821 | US-II_00103458 | US-II_00103494 | 37 | Ideker Farms - Federal Crop Insurance Policy Holder Information (PHI) Report Records 1995-1999 | Ideker Farms PHI Records 1995-1999.pdf | Will | Ideker; Zanoni (USDA) |
| DX4822 | US-II_0079434 | US-II_0079489 | 56 | Floods in Kansas City, Missouri and Kansas, September 12-13, 1977 Report prepared jointly by the U.S. Geological Survey and the National Oceanic and Atmospheric Administration. | 1981_Floods in Kansas City_Missouri_and Kansas_USGS.pdf | May | Jones (Expert) |
| DX4823 | US-II_0079490 | US-II_0080052 | 563 | Missouri River Flood Plain Legal and Institutional Framework Study Missouri River Basin Commission May 1981 | 1981_Missouri River Flood Plain Legal and Institutional Framework Study.pdf | May | Jones (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4824 | US-II_0080069 | US-II_0080084 | 16 | Nebraska Sate Historical Society:: Flood Control and the Corps of Engineers in the Missouri Valley, 1902-1973 | 1982_Flood Control and the Corps of Engineers in the Missouri Valley_ Nebraska History.pdf | May | Jones (Expert) |
| DX4825 | US-II_0080452 | US-II_0080473 | 22 | Letter from Doniphan County with enclosed flood plain regulations | 1987_Doniphan County_Rezoning Application.pdf | May | Jones (Expert) |
| DX4826 | US-II_0081279 | US-II_0081303 | 25 | FEMA Flood Insurance Study Holt COunty, Missouri and Incorporated Areas | 1988_FEMA_FIS Holt County.pdf | Will | Jones (Expert) |
| DX4827 | US-II_0081326 | US-II_0081352 | 27 | US Geological Survey: Effects of Reservoirs on Flood Discharges in the Kansas and Missouri River Basins | 1993_USGS_Effects of reservoirs on flood discharges in the kansas and missouri river basins.pdf | May | Jones (Expert) |
| DX4828 | US-II_0081372 | US-II_0081643 | 272 | Sharing the Challenge: Floodplain Management into the 21st Century Report of the Interagency Floodplain Management Review Committee to the Administration Floodplain Management Task Force | 1994_Interagency Management Review Committee_Floodplain Management in the 21st Century.pdf | May | Jones (Expert) |
| DX4829 | US-II_0081644 | US-II_0081672 | 29 | The Soil Conservation Service Responds to the 1993 Midwest Floods November 1994 | 1994_Phillips_The Soil Conservation Service Responds to the 1993 Midwest Floods.pdf | May | Jones (Expert) |
| DX4830 | US-II_0082849 | US-II_0082861 | 13 | Determination of Flood Frequency of the Missouri River Below Gavins Point Dam | 2002_Kay_Flood Frequency Missouri River.pdf | May | Jones (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4831 | US-II_0082862 | US-II_0083050 | 189 | The Missouri River Ecosystem:: Exploring the Prospects for Recovery (2002) | 2002_National Academic Press_The Missouri River Ecosystem Exploring the Prospects for Recovery.pdf | May | Jones (Expert) |
| DX4832 | US-II_0083246 | US-II_0083310 | 65 | Missouri River Mainstem Reservoir System Summary of Actual Operations, 2003 | 2004_USACE_2003 Summary of Operations.pdf | May | Jones (Expert) |
| DX4833 | US-II_0083867 | US-II_0083881 | 15 | Levees Identifying the Risk Glossary of Frequently Used Terms for Levee Systems | 2008_FEMA_Levees Identifying the Risk.pdf | May | Jones (Expert) |
| DX4834 | US-II_0084134 | US-II_0084298 | 165 | The National Academies Press Missouri River Planning: Recognizing and incorporating Sediment Management (2011) | 2011_NRC_Mo_River_Planning.pdf | May | Jones (Expert) |
| DX4835 | US-II_0084571 | US-II_0084719 | 149 | Doniphan County, Kansas - Zoning Regulations Zoning Regulations & Subdivisions Regulations & Procedures Manual for The County of Doniphan, Kansas Doniphan County Land Development Ordinance | 2012_Doniphan_County_Zoning_Regulations.docx | May | Jones (Expert) |
| DX4836 | US-II_0085252 | US-II_0085269 | 18 | 2013 Doniphan County Floodplain Ordinance | 2013_Doniphan County_Floodplain Ordinance.PDF | May | Jones (Expert) |
| DX4837 | US-II_0089062 | US-II_0089368 | 307 | 2017 Holt County Natural Hazard Mitigation Plan | 2017_Holt County_Natural Hazard Mitigation Plan.pdf | May | Jones (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4838 | US-II_0097100 | US-II_0097100 | 1 | Flood Insurance Rate Map, Ideker | 29087C0015B_Ideker.tif | May | Jones (Expert) |
| DX4839 | US-II_0097101 | US-II_0097101 | 1 | Flood Insurance Rate Map, Adkins | 1902350015C.tif | May | Jones (Expert) |
| DX4840 | US-II_0103476 | US-II_0103997 | 522 | Jones (WWE) Expert Report and Items Considered Index | 2020-03-31 United States Expert Report_WWE.PDF | May | Jones (Expert) |
| DX4841 | US-II_0103998 | US-II_0104012 | 15 | Jones (WWE) Expert Report Items Considered Index | WWE Items Considered FINAL.pdf | May | Jones (Expert) |
| DX4842 | USACE0129915 | USACE0129929 | 15 | Missouri River Division Reservoir Control Center - MRD-RCC Technical Report B-76 - 100 Year Maximum Releases and Pool Elevations 1975 Development Level Missouri River Main Stem Reservoir System | 100 Year Maximum Releases And Pool Elevations 1975 Development Level Missouri River Main Stem Reservoir System.pdf | May | Jones (Expert); Pridal (Corps); Remus (Corps) |
| DX4843 | USACE6262085 | USACE6262257 | 173 | Adequacy of Missouri River Levee System, Rulo, Nebraska to Omaha, Nebraska | HE 0045 Adequacy Of Mo Rv Levee System Rulo-Omaha_APR86.pdf | May | Jones (Expert); Pridal (Corps); Remus (Corps) |
| DX4844 | US-II_00278414 | US-II_00278427 | 14 | Special Flood Hazard Information Report 1977, Volume 1, RM 659.4-581.3 | 1977_Special_Flood_Hazard_Vol_1_RM659.4-581.3.pdf | May | Jones (Expert); Pridal (Corps); Remus (Corps) |
| DX4845 | USACE5869223 | USACE5869494 | 272 | Sharing the Challenge: Floodplain Management into the 21st Century (Galloway Report) June 1994 | Sharing_the_Challenge (Galloway Report).pdf | May | Jones (Expert); Pridal (Corps); Remus (Corps); Shumate (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4846 | US-II_00300231 | US-II_00300678 | 448 | Floodplain Management Assessment Manual (Upper and Lower MO Rivers and Tributaries) | Floodplain Management Assessment Mississippi and Lower Missouri June 1995.pdf | May | Jones (Expert); Pridal (Corps); Remus (Corps); Shumate (Corps) |
| DX4847 | US-II_00278443 | US-II_00278457 | 15 | Special Flood Hazard Information Report 1979, Volume 3, RM 581.8-498 | 1979_Special_Flood_Hazard_Vol_3_RM581.8-498.pdf | Will | Jones (Expert); Pridal (Corps); Shumate (Corps) |
| DX4848 | US-II_00262708 | US-II_00262758 | 51 | 1974/1976 Technical Report Evaluating Effect of Reservoirs on Crest Stages and Flood Damages | A-74EvaluationofResEffectsUponMRStagesandDamages-1976Rev.pdf | May | Jones (Expert); Remus (Corps) |
| DX4849 | US-II_00263065 | US-II_00263087 | 23 | 1972 N-72 Technical Study Max/Min Daily Flow Estimates | N-72MonthlyMaximumMinimumMeanDailyFlowEstimates.pdf | May | Jones (Expert); Remus (Corps) |
| DX4850 | US-II_0082552 | US-II_0082704 | 153 | Flood Hydroclimatology in the Upper Mississippi and Missouri River Basins Final Draft (January 2000) | 2000_USACE_Flood Hydroclimatology in Upper Mississippi and Missouri River Basins.pdf | May | Jones (Expert); Remus (Corps) |
| DX4851 | US-II_0083626 | US-II_0083700 | 75 | Missouri River Mainstem Reservoir System Summary of Actual 2005 Regulation | 2006_USACE_2005 Summary of Regulations.pdf | May | Jones (Expert); Remus (Corps) |
| DX4852 | USACE7600089 | USACE7600134 | 46 | Floodplain Management Assessment | Fpnotab.doc | May | Jones (Expert); Remus (Corps); Shumate (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4853 | USACE8371551 | USACE8371681 | 131 | Missouri River Flood Plain River Stage and Levee Inventory Study (October 1981) | MR Flood Plain Stage&Levee Inventory Study_OCT81.pdf | Will | Jones (Expert); Remus (Corps); Shumate (Corps) |
| DX4854 | US-II_00263216 | US-II_00263511 | 296 | Missouri River Re-Evaluation of Main Stem Flood Control Benefits (Corps of Engineers, Omaha, February 1956) | Re-eval Main Stem Flood Control Benefits FEB56.pdf | Will | Jones (Expert); Remus (Corps); Shumate (Corps) |
| DX4855 | US-II_0082493 | US-II_0082551 | 59 | 1998-99 Summary of Ops (Aug'98-July'99) | 2000_USACE_1998-99 Summary of Operations.pdf | Will | Jones (Expert); Remus (Corps); Shumate (Corps) |
| DX4856 | US-II_0117259 | US-II_0117361 | 103 | Keller Deposition | Ideker Farms v. United States - 5-21-20 - Keller - FINAL_Mini.pdf | May | Keller (Expert) |
| DX4857 | US-II_0117362 | US-II_0117651 | 290 | Keller Expert Report | Keller 01.pdf | May | Keller (Expert) |
| DX4858 | US-II_0117652 | US-II_0117931 | 280 | Keller Expert Report | Keller 02.pdf | May | Keller (Expert) |
| DX4859 | US-II_0117932 | US-II_0117933 | 2 | Keller Letter to Boulware | Keller 03.pdf | May | Keller (Expert) |
| DX4860 | US-II_0117934 | US-II_0117965 | 32 | Uniform Standards of Professional Appraisal Practice, 2020-2021 | Keller 04.pdf | May | Keller (Expert) |
| DX4861 | US-II_0117966 | US-II_0118227 | 262 | Uniform Appraisal Standards for Federal Land Acquisitions, 2016 | Keller 05.pdf | May | Keller (Expert) |
| DX4862 | US-II_0118228 | US-II_0118251 | 24 | Appraisal Standards Board Memo Re: First Exposure Draft of proposed new Advisory Opinion and Advisory Opinion Revisions in conjunction with the 2016-17 edition of the Uniform Standards of Professional Appraisal Practice | Keller 06.pdf | May | Keller (Expert) |
| DX4863 | US-II_0118252 | US-II_0118358 | 107 | The Appraisal of Real Estate 14th Edition | Keller 07.pdf | May | Keller (Expert) |
| DX4863-A | | | 3 | The Appraisal of Real Estate 14th Edition | Keller 07.pdf | Will | Smith (Expert) |
| DX4864 | US-II_0118359 | US-II_0118372 | 14 | Ideker Phase I Trial Opinion | Keller 08.pdf | May | Keller (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4865 | US-II_0105860 | US-II_0106213 | 354 | Kelman Expert Report and Items Considered Index | 2020-03-31 United States Expert Report_Kelman.pdf | May | Kelman (Expert) |
| DX4866 | US-II_0106214 | US-II_0106671 | 458 | Kelman Expert Report Items Considered Index | Kelman Docs Considered Index.pdf | May | Kelman (Expert) |
| DX4867 | US-II_0105809 | US-II_0105821 | 13 | Kennedy Expert Reports and Items Considered Index | 2020-03-31 United States Adkins Surveyors Report.pdf | May | Kennedy (Expert) |
| DX4868 | US-II_0105822 | US-II_0105834 | 13 | Kennedy Expert Reports and Items Considered Index | 2020-03-31 United States Buffalo Hollow Surveyor Report.pdf | May | Kennedy (Expert) |
| DX4869 | US-II_0105855 | US-II_0105856 | 2 | Kennedy Expert Reports and Items Considered Index | Adkins Detailed Items Considered Index.pdf | May | Kennedy (Expert) |
| DX4870 | US-II_0105857 | US-II_0105857 | 1 | Kennedy Expert Reports and Items Considered Index | Buffalo Hollow Detailed Items Considered Index.pdf | May | Kennedy (Expert) |
| DX4871 | US-II_0123733 | US-II_0123733 | 1 | Adkins Pipe Table | Adkins Pipe Table.pdf | Will | Kennedy (Expert) |
| DX4872 | US-II_0123734 | US-II_0123734 | 1 | Stockwell Map of Adkins Property | Topographic Map – 24" x 36" Adkins .pdf | Will | Kennedy (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4873 | US-II_0123735 | US-II_0123735 | 1 | Photo of Adkins Property | UAS Aerial Photo dated 11-22-2019.jpg | Will | Kennedy (Expert) |
| DX4874 | US-II_0123736 | US-II_0123736 | 1 | Buffalo Hollow Pipe Table | Buffalo Hollow Pipe Table.pdf | Will | Kennedy (Expert) |
| DX4875 | US-II_0123737 | US-II_0123737 | 1 | Topographic Map – 24" x 36" Buffalo Hollow | Topographic Map – 24" x 36" Buffalo Hollow .pdf | Will | Kennedy (Expert) |
| DX4876 | US-II_0065539 | US-II_0065539 | 1 | Survey Points for Adkins' property - Adkins All Points KMZ | 19195_ADKINS_2019_12_04_ALL_POINTS.kmz | Will | Kennedy (Expert); Whitlock (Expert) |
| DX4877 | US-II_0065542 | US-II_0065542 | 1 | Survey Info for Outlet Drains at Adkins' property, L-627 Gravity Drain KMZ file | L-627_Gravity_Drain.kmz | Will | Kennedy (Expert); Whitlock (Expert) |
| DX4878 | US-II_0065563 | US-II_0065563 | 1 | Aerial Photo collected onsite during the site visit | 19195_BuffaloHollow_P2019-11-25_F2019-11-21.tif | Will | Kennedy (Expert); Whitlock (Expert) |
| DX4879 | US-II_0071217 | US-II_0071217 | 1 | Survey Points for Buffalo Hollow property | 19195_BUFFALO_HOLLOW_2019_12_06_ALL_POINTS.kmz | Will | Kennedy (Expert); Whitlock (Expert) |
| DX4880 | US-II_0118373 | US-II_0118487 | 115 | Mays Expert Report | 1_Report.pdf | May | Jones (Expert); Mays (Expert) |
| DX4880-A | | | | Excerpts of Mays, Expert Report | DX4880-A | Will | Mays (Expert) |
| DX4881 | US-II_0118488 | US-II_0118548 | 61 | Mays Expert Report Appendix B | 2_Report App B.pdf | May | Mays (Expert) |
| DX4881-A | | | | Excerpts of Mays, Appendix B | DX4881-A | Will | Mays (Expert) |
| DX4882 | US-II_0118549 | US-II_0118707 | 159 | Mays Expert Rebuttal Report | 3_Rebuttal Report.pdf | May | Mays (Expert) |
| DX4882-A | | | | Excerpts of Mays Expert Rebuttal Report | DX4882-A | Will | Mays (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4883 | US-II_0118708 | US-II_0118758 | 51 | Guidelines for Determining Flood Flow Frequency Bulletin 17C | 4_Bulletin 17C_Excerpt.pdf | May | Mays (Expert) |
| DX4884 | US-II_0118759 | US-II_0118856 | 98 | USACE Engineering and Design Hydrologic Frequency Analysis Distribution Restriction Statement | 5_EM -1415.pdf | May | Mays (Expert) |
| DX4885 | US-II_0118857 | US-II_0118863 | 7 | MIssouri River Channel Capacity Study Omaha to Rulo, Nebraska (August 1992) | 6_1992 Channel Study_Excerpt.pdf | May | Mays (Expert) |
| DX4886 | US-II_0118864 | US-II_0118981 | 118 | MIssouri River Channel Capacity Study Omaha to Rulo, Nebraska (August 1992) | 6-A_1992 Channel Study_Full.pdf | May | Mays (Expert) |
| DX4887 | US-II_0118982 | US-II_0118994 | 13 | 30(b)(6) Deposition of Kenneth Adkins | 7_Adkins 2020.pdf | May | Mays (Expert) |
| DX4888 | US-II_0118995 | US-II_0119001 | 7 | 30(b)(6) Deposition of Roger Ideker | 8_Ideker 2020.pdf | May | Mays (Expert) |
| DX4889 | US-II_0119002 | US-II_0119007 | 6 | 30(b)(6) Deposition of Ron Schneider | 9_Schneider, Ron 2020.pdf | May | Mays (Expert) |
| DX4890 | US-II_0119008 | US-II_0119012 | 5 | Adkins Rebuttal Figures | 10_Adkins rebuttal figures.pdf | May | Mays (Expert) |
| DX4891 | US-II_0119013 | US-II_0119028 | 16 | USGS Measurement and Computation of Streamflow: Volume 2. Computation of Discharge | 11_1982 USGS Streamgages.pdf | May | Mays (Expert) |
| DX4892 | US-II_0119029 | US-II_0119092 | 64 | USGS Generalized Sediment Budgets of the Lower Missouri River, 1968-2014 | 12_2016 Mo Sediment Budgets.pdf | May | Mays (Expert) |
| DX4893 | US-II_0119093 | US-II_0119132 | 40 | Upper Mississippi River System Flow Frequency Study Final Report January 2004 | 13_2003 FFS Final.pdf | May | Mays (Expert) |
| DX4894 | US-II_0119317 | US-II_0119455 | 139 | USACE Science and Adaptive Management Plan Missouri River Recovery Program August 2018 | 15_SAMP excerpt.pdf | May | Mays (Expert) |
| DX4895 | US-II_0119456 | US-II_0119481 | 26 | USACE Missouri River Recovery Program Management Plan Environmental Impact Statement Summary of Hydrologic Engineer Analysis Final (July 2018) | 16_2018 Hydro Engng.pdf | May | Mays (Expert) |
| DX4896 | US-II_0119482 | US-II_0119515 | 34 | Adkins Flood Flow Frequency Analysis: Omaha USGS Gaging STation 06610000 | 17_PEAKFQ 1980-2019.pdf | May | Mays (Expert) |
| DX4897 | US-II_0119516 | US-II_0119549 | 34 | PEAKFQ 1970-2019 | 18_PEAKFQ 1970-2019.pdf | May | Mays (Expert) |
| DX4898 | US-II_0119550 | US-II_0119583 | 34 | PEAK FQ 1970-2016 | 19_PEAK FQ 1970-2016.pdf | May | Mays (Expert) |
| DX4899 | US-II_0119584 | US-II_0119591 | 8 | HEC RAS | 20_HEC RAS.pdf | May | Mays (Expert) |
| DX4900 | US-II_0119592 | US-II_0119694 | 103 | Dr. Ronald K. Christensen Expert Report | 21 Dr. C report.pdf | May | Mays (Expert) |
| DX4901 | US-II_0119695 | US-II_0119758 | 64 | Ideker Trial Transcript Vol. 19 | 22 Dr. C Testimony 1.pdf | May | Mays (Expert) |
| DX4902 | US-II_0119759 | US-II_0119820 | 62 | Ideker Trial Transcript Vol. 20 | 23_Dr. C and Dr. H 1.pdf | May | Mays (Expert) |
| DX4903 | US-II_0119821 | US-II_0119878 | 58 | Ideker Trial Transcript Vol.. 21 | 24_Dr. H Testimony.pdf | May | Mays (Expert) |
| DX4904 | US-II_0119879 | US-II_0120137 | 259 | Ideker Trial Opinion | 25_Phase I Op_Full.pdf | May | Jones (Expert); Mays (Expert) |
| DX4905 | US-II_0120138 | US-II_0120157 | 20 | Ideker Trial Opinion | 26_Phase I Op_Rep Pls.pdf | May | Mays (Expert) |
| DX4906 | US-II_0120158 | US-II_0120165 | 8 | Ideker Trial Transcript Vol. 6 | 27_Adkins Schneider Trial.pdf | May | Mays (Expert) |
| DX4907 | US-II_0120166 | US-II_0120217 | 52 | Upper Mississippi River System Flow Frequency Study Appendix E Kansas City District Missouri River Hydrology and Hydraulic Analysis (November 2003) | 2003 FFS App E_DX1202.pdf | May | Mays (Expert) |
| DX4908 | US-II_0120218 | US-II_0120294 | 77 | Upper Mississippi River System Flow Frequency Study Hydrology and Hydraulics Appendix F Missouri River USACE Omaha District (November 2003) | 2003 FFS App F_DX1171.pdf | May | Mays (Expert) |
| DX4910 | US-II_0120727 | US-II_0120769 | 43 | USACE Draft Missouri River 2011 Post Flood Assessment Task 2- Review of Flow Frequency (October 2012) | 2012 update to FFS_DX1026.pdf | May | Mays (Expert) |
| DX4912 | US-II_0120787 | US-II_0120818 | 32 | Missouri River Recovery Management Plan and Environment Impact Statement Record of Decision November 2018 | 2018 Man PalnROD and EIS_PX3117.pdf | May | Mays (Expert) |
| DX4913 | US-II_0120819 | US-II_0120821 | 3 | Water Surface Elevations Charts | Dr. H WSE charts_PX2025-A.pdf | May | Mays (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4914 | US-II_0121265 | US-II_0121419 | 155 | Remote Deposition of Larry Mays | Ideker Farms v. United States of America - 6-8-20 - Mays_Mini.pdf | May | Mays (Expert) |
| DX4915 | US-II_0119133 | US-II_0119316 | 184 | Missouri River Mainstem Reservoir System Master Water Control Manual_2018 | 14_2018 MWCM.pdf | May | Mays (Expert); Remus (Corps) |
| DX4916 | CLMT0146-00000343 | CLMT0146-00000345 | 3 | Ideker FSA 578 (Producer Print), 2008 | 3125.pdf | Will | Mesner (USDA) |
| DX4917 | CLMT0146-00000354 | CLMT0146-00000356 | 3 | Ideker FSA 578 (Producer Print), 2010 | 3126.pdf | Will | Mesner (USDA) |
| DX4918 | US-II_00286864 | US-II_00286870 | 7 | FSA Topographical Map Farm 4487 Tract 3770 Various Years | 3185.pdf | May | Mesner (USDA) |
| DX4919 | US-II_00299986 | US-II_00300014 | 29 | Direct/Counter Program Application, Ideker 2006 | DCP F _ 1184 2002-2007.pdf | May | Mesner (USDA) |
| DX4920 | US-II_00300015 | US-II_00300064 | 50 | Direct/Counter Program Application, Ideker 2008 | DCP F _ 3729 2002-2007.pdf | May | Mesner (USDA) |
| DX4921 | US-II_00301317 | US-II_00301356 | 40 | FSA National Payment Services, Ideker 2013 | Ideker - 1.pdf | Will | Mesner (USDA) |
| DX4922 | US-II_00301554 | US-II_00301599 | 46 | ECP Ideker, 2010 | IDEKER FARMS.pdf | Will | Mesner (USDA) |
| DX4923 | US-II_0031880 | US-II_0031883 | 4 | Loss Assessment Report Holt County, 2019 | | May | Mesner (USDA) |
| DX4924 | US-II_0031884 | US-II_0031904 | 21 | Loss Assessment Report Holt County, 2009 | | May | Mesner (USDA) |
| DX4925 | US-II_0031905 | US-II_0031916 | 12 | Ideker FSA 578, 2005 | | May | Mesner (USDA) |
| DX4926 | US-II_0031917 | US-II_0031931 | 15 | Ideker FSA 578, 2006 | | May | Mesner (USDA) |
| DX4927 | US-II_0031932 | US-II_0031951 | 20 | Ideker FSA 578, 2007 | | Will | Mesner (USDA) |
| DX4928 | US-II_0031952 | US-II_0031972 | 21 | Ideker FSA 578, 2008 | | Will | Mesner (USDA) |
| DX4929 | US-II_0031973 | US-II_0031984 | 12 | Ideker FSA 578, 2009 | | May | Mesner (USDA) |
| DX4930 | US-II_0031985 | US-II_0032002 | 18 | Ideker FSA 578, 2010 | | Will | Mesner (USDA) |
| DX4931 | US-II_0032003 | US-II_0032013 | 11 | Ideker FSA 578, 2011 | | May | Mesner (USDA) |
| DX4932 | US-II_0032014 | US-II_0032027 | 14 | Ideker FSA 578, 2012 | | May | Mesner (USDA) |
| DX4933 | US-II_0032028 | US-II_0032039 | 12 | Ideker FSA 578, 2013 | | Will | Mesner (USDA) |
| DX4934 | US-II_0032040 | US-II_0032057 | 18 | Ideker FSA 578, 2014 | | Will | Mesner (USDA) |
| DX4935 | US-II_0032058 | US-II_0032074 | 17 | Ideker FSA 578, 2015 | | May | Mesner (USDA) |
| DX4936 | US-II_0032075 | US-II_0032087 | 13 | Ideker FSA 578, 2016 | | May | Mesner (USDA) |
| DX4937 | US-II_0032088 | US-II_0032099 | 12 | Ideker FSA 578, 2017 | | May | Mesner (USDA) |
| DX4938 | US-II_0032100 | US-II_0032112 | 13 | Thomas Tubbs Revocable Trust FSA 578, 2018 | | May | Mesner (USDA) |
| DX4939 | US-II_0032113 | US-II_0032125 | 13 | Thomas Tubbs Revocable Trust FSA 578, 2019 | | May | Mesner (USDA) |
| DX4940 | US-II_0032126 | US-II_0032128 | 3 | Ideker FSA 578, 2018 | | May | Mesner (USDA) |
| DX4941 | US-II_0032129 | US-II_0032131 | 3 | Ideker FSA 578, 2019 | | May | Mesner (USDA) |
| DX4942 | US0001959 | US0002537 | 579 | Flood Control Plan Missouri River Sioux City, Iowa to the Mouth Agricultural Levees Supplemental Report Unit L-624 Levees and Appurtenances (August 1948) | B-17 HE 0055 Ag Levees Unit L-627&624_AUG48.pdf | May | Jones (Expert); Pridal (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4943 | USACE0317221 | USACE0317266 | 46 | 2012 Stage Trend Report | MRStageTrends2012.pdf | May | Pridal (Corps) |
| DX4944 | USACE2440535 | USACE2440580 | 46 | Missouri River Stage Trends Technical Report | MRStageTrends2012.pdf | May | Pridal (Corps) |
| DX4945 | USACE2719131 | USACE2719176 | 46 | Missouri River Stage Trends Technical Report - August 2012 | MRStageTrends2012.pdf | May | Pridal (Corps) |
| DX4946 | USACE4316371 | USACE4316410 | 40 | Office Report: Missouri River Stage Trends Analysis within Omaha District DRAFT (May 2015) | Missouri River Stage Trends may15 draft_v4.docx | May | Pridal (Corps) |
| DX4947 | US-II_00263512 | US-II_00263514 | 3 | Omaha District 308 Report | HF_GE_2087_No_Date_308_Program_Summary.pdf | May | Pridal (Corps) |
| DX4948 | US-II_00263515 | US-II_00263584 | 70 | Omaha District 308 Report | HF_GE_2088_No_Date_609_App1.pdf | May | Pridal (Corps) |
| DX4949 | US-II_00263585 | US-II_00263687 | 103 | Omaha District 308 Report | HF_GE_2089_1933_House_Doc_64_Little_Missouri_308.pdf | May | Pridal (Corps) |
| DX4950 | US-II_00263688 | US-II_00263782 | 95 | Omaha District 308 Report | HF_GE_2090_1934_House_Doc_76_Cannonball_308.pdf | May | Pridal (Corps) |
| DX4951 | US-II_00263783 | US-II_00263877 | 95 | Omaha District 308 Report | HF_GE_2091_1934_House_Doc_76_Grand_308.pdf | May | Pridal (Corps) |
| DX4952 | US-II_00263878 | US-II_00263972 | 95 | Omaha District 308 Report | HF_GE_2092_1934_House_Doc_76_Moreau_308.pdf | May | Pridal (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4953 | US-II_00263973 | US-II_00264121 | 149 | Omaha District 308 Report | HF_GE_2093_1933_House_Doc_83_James_308.pdf | May | Pridal (Corps) |
| DX4954 | US-II_00264122 | US-II_00264386 | 265 | Omaha District 308 Report | HF_GE_2094_1933_House_Doc_88_Milk_308.pdf | May | Pridal (Corps) |
| DX4955 | US-II_00264387 | US-II_00264497 | 111 | Omaha District 308 Report | HF_GE_2095_1931_House_Doc_90_Niobrara_308.pdf | May | Pridal (Corps) |
| DX4956 | US-II_00264498 | US-II_00264588 | 91 | Omaha District 308 Report | HF_GE_2096_1931_House_Doc_146_Musselshell_308.pdf | May | Pridal (Corps) |
| DX4957 | US-II_00264589 | US-II_00264714 | 126 | Omaha District 308 Report | HF_GE_2097_1931_House_Doc_189_Big_Sioux_308.pdf | May | Pridal (Corps) |
| DX4958 | US-II_00264715 | US-II_00264840 | 126 | Omaha District 308 Report | HF_GE_2098_1931_House_Doc_189_Little_Sioux_308.pdf | May | Pridal (Corps) |
| DX4959 | US-II_00264841 | US-II_00264901 | 61 | Omaha District 308 Report | HF_GE_2099_1934_House_Doc_189_White_308.pdf | May | Pridal (Corps) |
| DX4960 | US-II_00264902 | US-II_00264962 | 61 | Omaha District 308 Report | HF_GE_2100_1934_House_Doc_189_Bad_308.pdf | May | Pridal (Corps) |
| DX4961 | US-II_00264963 | US-II_00265274 | 312 | Omaha District 308 Report | HF_GE_2101_1932_House_Doc_190_Cheyenne_308.pdf | May | Pridal (Corps) |
| DX4962 | US-II_00265275 | US-II_00265378 | 104 | Omaha District 308 Report | HF_GE_2102_1931_House_Doc_191_Marias_308.pdf | May | Pridal (Corps) |
| DX4963 | US-II_00265379 | US-II_00265550 | 172 | Omaha District 308 Report | HF_GE_2103_1932_House_Doc_193_Jefferson_308.pdf | May | Pridal (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4964 | US-II_00265551 | US-II_00265722 | 172 | Omaha District 308 Report | HF_GE_2104_1932_House_Doc_193_Gallatin_308.pdf | May | Pridal (Corps) |
| DX4965 | US-II_00265723 | US-II_00265894 | 172 | Omaha District 308 Report | HF_GE_2105_1932_House_Doc_193_Madison_308.pdf | May | Pridal (Corps) |
| DX4966 | US-II_00265895 | US-II_00266460 | 566 | Omaha District 308 Report | HF_GE_2106_1934_House_Doc_197_Platte_River_308.pdf | May | Pridal (Corps) |
| DX4967 | US-II_00266461 | US-II_00267806 | 1346 | Omaha District 308 Report | HF_GE_2107_1934_House_Doc_238_Missouri_River_308.pdf | May | Pridal (Corps) |
| DX4968 | US-II_00267807 | US-II_00268008 | 202 | Omaha District 308 Report | HF_GE_2108_1934_House_Doc_256_Yellowstone_308.pdf | May | Pridal (Corps) |
| DX4969 | US-II_00268009 | US-II_00268110 | 102 | Omaha District 308 Report | HF_GE_2109_1935_SUPP_KC_Flood_Protection.pdf | May | Pridal (Corps) |
| DX4970 | US-II_00268111 | US-II_00268761 | 651 | Omaha District 308 Report | HF_GE_2110_1932_MR_&_Tribs_Main_Report.pdf | May | Pridal (Corps) |
| DX4971 | US-II_00268762 | US-II_00269461 | 700 | Omaha District 308 Report | HF_GE_2111_1932_MR_&_Tribs_App_II.pdf | May | Pridal (Corps) |
| DX4972 | US-II_00269462 | US-II_00269509 | 48 | Omaha District 308 Report | HF_GE_2112_1932_MR_&_Tribs_App_III.pdf | May | Pridal (Corps) |
| DX4973 | US-II_00269510 | US-II_00269645 | 136 | Omaha District 308 Report | HF_GE_2113_1932_MR_&_Tribs_App_IV.pdf | May | Pridal (Corps) |
| DX4974 | US-II_00269646 | US-II_00269736 | 91 | Omaha District 308 Report | HF_GE_2114_1932_MR_&_Tribs_App_V.pdf | May | Pridal (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4975 | US-II_00269737 | US-II_00269824 | 88 | Omaha District 308 Report | HF_GE_2115_1932_MR_&_Tribs_App_VI.pdf | May | Pridal (Corps) |
| DX4976 | US-II_00269825 | US-II_00269860 | 36 | Omaha District 308 Report | HF_GE_2116_1932_MR_&_Tribs_App_VII.pdf | May | Pridal (Corps) |
| DX4977 | US-II_00269861 | US-II_00269986 | 126 | Omaha District 308 Report | HF_GE_2116_1950_House_Doc_642_Kansas_River.pdf | May | Pridal (Corps) |
| DX4978 | US-II_00269987 | US-II_00270113 | 127 | Omaha District 308 Report | HF_GE_2117_1932_MR_&_Tribs_App_X.pdf | May | Pridal (Corps) |
| DX4979 | US-II_00270114 | US-II_00270148 | 35 | Omaha District 308 Report | HF_GE_2117_1949_House_Doc_549_Osage_River.pdf | May | Pridal (Corps) |
| DX4980 | US-II_00270149 | US-II_00270347 | 199 | Omaha District 308 Report | HF_GE_2118_1932_MR_&_Tribs_App_XII.pdf | May | Pridal (Corps) |
| DX4981 | US-II_00270348 | US-II_00270473 | 126 | Omaha District 308 Report | HF_GE_2119_1932_MR_&_Tribs_App_XIII.pdf | May | Pridal (Corps) |
| DX4982 | US-II_00270474 | US-II_00270728 | 255 | Omaha District 308 Report | HF_GE_2120_1932_MR_&_Tribs_App_XV.pdf | May | Pridal (Corps) |
| DX4983 | US-II_00270729 | US-II_00270748 | 20 | Omaha District 308 Report | HF_GE_2162_1939_House_Doc_214_Missouri_River.pdf | May | Pridal (Corps) |
| DX4984 | US-II_00270749 | US-II_00270803 | 55 | Omaha District 308 Report | HF_GE_2168_1944_House_Doc_628_Chariton_River.pdf | May | Pridal (Corps) |
| DX4985 | US-II_00270804 | US-II_00270838 | 35 | Omaha District 308 Report | HF_GE_2169_1949_House_Doc_561_Chariton_River.pdf | May | Pridal (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4986 | US-II_00270839 | US-II_00270854 | 16 | Omaha District 308 Report | HF_GE_2190_1917_House_Doc_69_MR_Florence_to_Decatur.pdf | May | Pridal (Corps) |
| DX4987 | US-II_00270855 | US-II_00271024 | 170 | Omaha District 308 Report | HF_GE_2191_1932_House_Doc_91_Osage_River.pdf | May | Pridal (Corps) |
| DX4988 | US-II_00271025 | US-II_00271052 | 28 | Omaha District 308 Report | HF_GE_2192_1911_House_Doc_94_Kansas_River_to_Argentine.pdf | May | Pridal (Corps) |
| DX4989 | US-II_00271053 | US-II_00271151 | 99 | Omaha District 308 Report | HF_GE_2193_1931_House_Doc_190_Cheyenne_River_1of3.pdf | May | Pridal (Corps) |
| DX4990 | US-II_00271152 | US-II_00271252 | 101 | Omaha District 308 Report | HF_GE_2194_1931_House_Doc_190_Cheyenne_River_2of3.pdf | May | Pridal (Corps) |
| DX4991 | US-II_00271253 | US-II_00271365 | 113 | Omaha District 308 Report | HF_GE_2195_1931_House_Doc_190_Cheyenne_River_3of3.pdf | May | Pridal (Corps) |
| DX4992 | US-II_00271366 | US-II_00271372 | 7 | Omaha District 308 Report | HF_GE_2196_1925_House_Doc_308_Power_Development.pdf | May | Pridal (Corps) |
| DX4993 | US-II_00271373 | US-II_00271432 | 60 | Omaha District 308 Report | HF_GE_2197_1917_House_Doc_821_Kansas_Floods.pdf | May | Pridal (Corps) |
| DX4994 | US-II_00271433 | US-II_00271535 | 103 | Omaha District 308 Report | HF_GE_2198_1943_House_Doc_342_MR_and_Tribs.pdf | May | Pridal (Corps) |
| DX4995 | US-II_00271536 | US-II_00271558 | 23 | Omaha District 308 Report | HF_GE_2199_1956_House_Doc_409_Black_Vermillion_River.pdf | May | Pridal (Corps) |
| DX4996 | US-II_00271559 | US-II_00271585 | 27 | Omaha District 308 Report | HF_GE_2200_1915_House_Doc_419_MR_Kansas_City_to_Florence.pdf | May | Pridal (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX4997 | US-II_00271586 | US-II_00271685 | 100 | Omaha District 308 Report | HF_GE_2201_1916_House_Doc_436_MR_Kansas_City_to_Mouth_1of4.pdf | May | Pridal (Corps) |
| DX4998 | US-II_00271686 | US-II_00271786 | 101 | Omaha District 308 Report | HF_GE_2202_1916_House_Doc_436_MR_Kansas_City_to_Mouth_2of4.pdf | May | Pridal (Corps) |
| DX4999 | US-II_00271787 | US-II_00271854 | 68 | Omaha District 308 Report | HF_GE_2203_1916_House_Doc_436_MR_Kansas_City_to_Mouth_3of4.pdf | May | Pridal (Corps) |
| DX5000 | US-II_00271855 | US-II_00271923 | 69 | Omaha District 308 Report | HF_GE_2204_1916_House_Doc_436_MR_Kansas_City_to_Mouth_4of4.pdf | May | Pridal (Corps) |
| DX5001 | US-II_00271924 | US-II_00271963 | 40 | Omaha District 308 Report | HF_GE_2205_1944_House_Doc_475_MR_Basin.pdf | May | Pridal (Corps) |
| DX5002 | US-II_00271964 | US-II_00272004 | 41 | Omaha District 308 Report | HF_GE_2206_1926_House_Doc_594_MR_Kansas_City_to_Pierre.pdf | May | Pridal (Corps) |
| DX5003 | US-II_00272005 | US-II_00272016 | 12 | Omaha District 308 Report | HF_GE_2207_1944_House_Doc_784_Missouri_Valley_Project_Problems.pdf | May | Pridal (Corps) |
| DX5004 | US-II_00272017 | US-II_00272077 | 61 | Omaha District 308 Report | HF_GE_2208_1940_House_Doc_821_MR_Sioux_City_to_Kansas_City.pdf | May | Pridal (Corps) |
| DX5005 | US-II_00272078 | US-II_00272084 | 7 | Omaha District 308 Report | HF_GE_2209_1908_House_Doc_824_MR_at_Saint_Joseph.pdf | May | Pridal (Corps) |
| DX5006 | US-II_00272085 | US-II_00272183 | 99 | Omaha District 308 Report | HF_GE_2210_1940_House_Doc_842_Republican.pdf | May | Pridal (Corps) |
| DX5007 | US-II_00272184 | US-II_00273003 | 820 | Omaha District 308 Report | HF_GE_2211_1940_House_Doc_1491_River_&_Harbors_Act_Vol2.pdf | May | Pridal (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5008 | US-II_00273004 | US-II_00273082 | 79 | Omaha District 308 Report | HF_GE_2219_1962_House_Doc_151_White_Clay_Creek.pdf | May | Pridal (Corps) |
| DX5009 | US-II_00273083 | US-II_00273120 | 38 | Omaha District 308 Report | HF_GE_2254_1938_HR_2353_Reservoirs_&_Levees.pdf | May | Pridal (Corps) |
| DX5010 | US-II_00278428 | US-II_00278442 | 15 | Special Flood Hazard Information Report 1978, Volume 2, RM 746.3-659.4 | 1978_Special_Flood_Hazard_Vol_2RM746.3-659.4.pdf | May | Pridal (Corps) |
| DX5011 | US-II_00278458 | US-II_00278466 | 9 | Special Flood Hazard Information Report 1981, Volume 4, RM 811.1-746.3 | 1981_Special_Flood_Hazard_Vol_4_RM811.1-746.3.pdf | May | Pridal (Corps) |
| DX5012 | USACE0000024 | USACE0000185 | 162 | Missouri River Bank Stabilization and Navigation Project - Missouri River Bank Stabilization and Navigation Project - Final Environmental Statement Continuing Construction and Maintenance - July 1978 | 1978 BSNP EIS.pdf | May | Pridal (Corps); Remus (Corps) |
| DX5013 | USACE0002527 | USACE0002944 | 418 | 2004 Master Manual - Missouri River Mainstem Reservoir System Master Water Control Manual, Missouri River Basin (March 2004) | 2004 MasterManual.pdf | May | Jones (Expert); Pridal (Corps); Remus (Corps) |
| DX5014 | USACE0103107 | USACE0103200 | 94 | The Great Flood of 1993 Post-Flood Report - Upper Mississippi and Lower Missouri River Basins -- Main Report (September 1994) | The Great Flood of 1993 - Post Flood Report Upper and Lower Missouri Basins.pdf | May | Jones (Expert); Pridal (Corps); Remus (Corps) |
| DX5015 | US-II_00153925 | US-II_00153952 | 28 | Final MRRP Management Plan ROD, EIS and associated technical reports relied on to update the Master Manual | Ag & Interior Drainage Env Conseq Anal - Aug 2018.pdf | May | Pridal (Corps); Remus (Corps) |
| DX5016 | US-II_00154063 | US-II_00154139 | 77 | Final MRRP Management Plan ROD, EIS and associated technical reports relied on to update the Master Manual | Flood Risk Mgmt Env Conseq Anal - Aug 2018.pdf | May | Pridal (Corps); Remus (Corps) |
| DX5017 | US-II_00154585 | US-II_00154664 | 80 | Final MRRP Management Plan ROD, EIS and associated technical reports relied on to update the Master Manual | Climate Change Assessment - Jul 2018.pdf | May | Pridal (Corps); Remus (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5018 | US-II_00154665 | US-II_00154713 | 49 | Missouri River Recovery Program (MRRP) Management Plan EIS HEC-RAS Modeling Alternative Report, Final | 3116.pdf | May | Pridal (Corps); Remus (Corps) |
| DX5019 | US-II_00155335 | US-II_00155944 | 610 | Final MRRP Management Plan ROD, EIS and associated technical reports relied on to update the Master Manual | HEC-RAS Calibration - Jul 2018.pdf | May | Pridal (Corps); Remus (Corps) |
| DX5020 | US-II_00155945 | US-II_00156204 | 260 | Final MRRP Management Plan ROD, EIS and associated technical reports relied on to update the Master Manual | HEC-ResSim Alternatives - Jul 2018.pdf | May | Pridal (Corps); Remus (Corps) |
| DX5021 | US-II_00156205 | US-II_00156441 | 237 | Final MRRP Management Plan ROD, EIS and associated technical reports relied on to update the Master Manual | HEC-ResSim Calibration - Jul 2018.pdf | May | Pridal (Corps); Remus (Corps) |
| DX5022 | US-II_00156442 | US-II_00156605 | 164 | Final MRRP Management Plan ROD, EIS and associated technical reports relied on to update the Master Manual | Period of Record Development - Jul 2018.pdf | May | Pridal (Corps); Remus (Corps) |
| DX5023 | US-II_00156636 | US-II_00156692 | 57 | Final MRRP Management Plan ROD, EIS and associated technical reports relied on to update the Master Manual | Sediment Calibration - Jul 2018.pdf | May | Pridal (Corps); Remus (Corps) |
| DX5024 | US-II_00156693 | US-II_00156718 | 26 | Final MRRP Management Plan ROD, EIS and associated technical reports relied on to update the Master Manual | Summary of Hydrologic Engineering Anal - Jul 2018.pdf | Will | Pridal (Corps); Remus (Corps) |
| DX5025 | USACE2321898 | USACE2321936 | 39 | Stage Trend Report -- 1998 | s98.pdf | May | Pridal (Corps); Remus (Corps); Shumate (Corps) |
| DX5026 | USACE2569742 | USACE2570308 | 567 | Volume 11: Interior Drainage Study - Master Water Control Manual Missouri River Review and Update Study (USACE Northwestern Division; Missouri River Region, August 1998) | Vol 11 - Interior Drainage Study.pdf | May | Pridal (Corps); Remus (Corps); Shumate (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5027 | USACE4200360 | USACE4200467 | 108 | Potamology Investigation Missouri River - Rulo, Nebraska to Mouth - November 1980 - MRD Sediment Series - No. 22 | 22 MRD MR Potamology Investigation (USACE 1980).PDF | Will | Jones (Expert); Pridal (Corps); Remus (Corps); Shumate (Corps) |
| DX5028 | US-II_00263088 | US-II_00263111 | 24 | 1975 Missouri River Stage Trends MRD-RCC Technical Study S-72 | S-72-June1975Update-MissouriRiverStageTrends.pdf | Will | Pridal (Corps); Remus (Corps); Shumate (Corps) |
| DX5029 | US-II_00263112 | US-II_00263128 | 17 | 1972 Stage Trend Report | S-72-MissouriRiverStageTrends.pdf | Will | Pridal (Corps); Remus (Corps); Shumate (Corps) |
| DX5030 | USACE8380938 | USACE8380939 | 2 | Letter from Paul Barber to William C. Ford Re: Concerns of Flooding on the Mississippi and Missouri Rivers (24 April 1975) | 19750424 ltr to MDNR.PDF | May | Pridal (Corps); Shumate (Corps) |
| DX5031 | USACE0098853 | USACE0098921 | 69 | USACE NW Division 2010 MO River Basin Flood Regional After Action Report | 2010 Missouri River Basin Flood Regional After Action Report (AAR).pdf | May | Remus (Corps) |
| DX5032 | USACE0124213 | USACE0124406 | 194 | 1993 - 1994 Aop Missouri River Main Stem Reservoirs Annual Operating Plan And Summary Of Actual 1992-1993 Operations | 1993 - 1994 Aop Missouri River Main Stem Reservoirs Annual Operating Plan And Summary Of Actual 1992-1993 Operations.pdf | May | Remus (Corps) |
| DX5033 | USACE0124407 | USACE0124571 | 165 | '95 AOP/Summary of Ops (Aug'94-July'95) | 1995 - 1996 Aop Missouri River Main Stem Reservoirs Annual Operating Plan And Summary Of Actual 1994-1995 Operations Fo~1.pdf | Will | Remus (Corps) |
| DX5034 | USACE0125158 | USACE0125287 | 130 | 1991-1992 Draft Annual Operating Plan | Draft 1991 - 1992 Aop Missouri River Main Stem Reservoirs Annual Operating Plan And Summary Of Actual 1990-1991 Operations.pdf | May | Remus (Corps) |
| DX5035 | USACE0125288 | USACE0125416 | 129 | Draft 1992 - 1993 AOP Missouri River Main Stem Reservoirs Annual Operating Plan And Summary Of Actual 1991 - 1992 Operations | Draft 1992 - 1993 AOP Missouri River Main Stem Reservoirs Annual Operating Plan And Summary Of Actual 1991 - 1992 Operati~1.pdf | May | Remus (Corps) |
| DX5036 | USACE0125417 | USACE0125572 | 156 | 1996 AOP/Summary of Ops (Aug'95-July'96) | Draft 1996 - 1997 AOP Missouri River Main Stem Reservoirs Annual Operating Plan And Summary Of Actual 1995 - 1996 Operati~1.pdf | Will | Remus (Corps) |
| DX5037 | USACE0127244 | USACE0127409 | 166 | Pick - Sloan Plan 1944 - 1994, Missouri River Main Stem Reservoirs Annual Operating Plan And Summary Of Actual 1993-1995 | Pick - Sloan Plan 1944 - 1994, Missouri River Main Stem Reservoirs Annual Operating Plan And Summary Of Actual 1993-199~1.pdf | May | Remus (Corps) |
| DX5038 | USACE0127410 | USACE0127543 | 134 | Preliminary 1989 - 1990 Aop Missouri River Main Stem Reservoirs Annual Operating Plan And Summary Of Actual 1988-1989 Operations | Preliminary 1989 - 1990 Aop Missouri River Main Stem Reservoirs Annual Operating Plan And Summary Of Actual 1988-1989 Op~1.pdf | May | Remus (Corps) |
| DX5039 | USACE0176066 | USACE0176226 | 161 | 1986 Missouri River Main Stem General | 1986 Missouri River Main Stem General.pdf | May | Remus (Corps) |
| DX5040 | USACE0176227 | USACE0176511 | 285 | 1987 Missouri River Main Stem General | 1987 Missouri River Main Stem General.pdf | May | Remus (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5041 | USACE0187772 | USACE0187891 | 120 | 1978-1979 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1977-1978 Operations | 1978-1979 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1977-1978 Operations.pdf | May | Remus (Corps) |
| DX5042 | USACE0187892 | USACE0188005 | 114 | 1978-79 AOP/Summary of Reg | 1979-1980 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1978-1979 Operations.pdf | Will | Remus (Corps) |
| DX5043 | USACE0188006 | USACE0188141 | 136 | 1980-1981 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1979-1980 Operations | 1980-1981 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1979-1980 Operations.pdf | May | Remus (Corps) |
| DX5044 | USACE0188142 | USACE0188274 | 133 | 1981-1982 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1980-1981 Operations | 1981-1982 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1980-1981 Operations.pdf | May | Remus (Corps) |
| DX5045 | USACE0188275 | USACE0188418 | 144 | 1982-1983 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1981-1982 Operations | 1982-1983 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1981-1982 Operations.pdf | May | Remus (Corps) |
| DX5046 | USACE0188419 | USACE0188584 | 166 | 1983-1984 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1982-1983 Operations. | 1983-1984 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1982-1983 Operations.pdf | May | Remus (Corps) |
| DX5047 | USACE0188585 | USACE0188765 | 181 | 1983-84 AOP and Summary of Ops (August '83-July '84) | 1984-1985 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1983-1984 Operations.pdf | Will | Remus (Corps) |
| DX5048 | USACE0188766 | USACE0188920 | 155 | 1985-1986 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1984-1985 Operations | 1985-1986 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1984-1985 Operations.pdf | May | Remus (Corps) |
| DX5049 | USACE0188921 | USACE0189089 | 169 | 1986 AOP/Summary of Ops (Aug'85-July'86) | 1986-1987 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1985-1986 Operations.pdf | Will | Remus (Corps) |
| DX5050 | USACE0189090 | USACE0189229 | 140 | '87 AOP/Summary of Ops (August '86-July'87) | 1987-1988 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1986-1987 Operations.pdf | Will | Remus (Corps) |
| DX5051 | USACE0189230 | USACE0189388 | 159 | 1988-1989 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1987-1988 Operations | 1988-1989 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1987-1988 Operations.pdf | May | Remus (Corps) |
| DX5052 | USACE0189553 | USACE0189749 | 197 | 1990-1991 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1989-1990 Operations | 1990-1991 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1989-1990 Operations.pdf | May | Remus (Corps) |
| DX5053 | USACE0201211 | USACE0201265 | 55 | 1966-1967 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1965-1966 Operations | 1966-1967 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1965-1966 Operations.pdf | May | Remus (Corps) |
| DX5054 | USACE0201295 | USACE0201351 | 57 | 1967-1968 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1966-1967 Operations | 1967-1968 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1966-1967 Operations.pdf | May | Remus (Corps) |
| DX5055 | USACE0201380 | USACE0201461 | 82 | 1968-1969 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1967-1968 Operations | 1968-1969 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1967-1968 Operations.pdf | May | Remus (Corps) |
| DX5056 | USACE0201462 | USACE0201526 | 65 | 1969-1970 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1968-1969 Operations | 1969-1970 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1968-1969 Operations.pdf | May | Remus (Corps) |
| DX5057 | USACE0201527 | USACE0201597 | 71 | 1970-1971 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1969-1970 Operations | 1970-1971 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1969-1970 Operations.pdf | May | Remus (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5058 | USACE0201598 | USACE0201693 | 96 | 1971-1972 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1970-1971 Operations | 1971-1972 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1970-1971 Operations.pdf | Will | Jones (Expert); Remus (Corps) |
| DX5059 | USACE0201694 | USACE0201792 | 99 | 1972-1973 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1971-1972 Operations | 1972-1973 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1971-1972 Operations.pdf | May | Remus (Corps) |
| DX5060 | USACE0201892 | USACE0201993 | 102 | 1974-1975 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1973-1974 Operations | 1974-1975 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1973-1974 Operations.pdf | May | Remus (Corps) |
| DX5061 | USACE0202183 | USACE0202293 | 111 | 1976-1977 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1975-1976 Operations | 1976-1977 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1975-1976 Operations.pdf | May | Remus (Corps) |
| DX5062 | USACE0202294 | USACE0202386 | 93 | 1977-1978 Mississippi River Main Stem Reservoirs Annual Operating Plan and summary of Actual 1976-1977 operations | 1977-1978 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1976-1977 Operations.pdf | May | Remus (Corps) |
| DX5063 | US-II_00140250 | US-II_00140336 | 87 | 2016-2017 AOP | finalAOP2016-2017.pdf | Will | Remus (Corps) |
| DX5064 | US-II_00140337 | US-II_00140423 | 87 | 2017-2018 AOP | finalAOP2017-2018.pdf | Will | Remus (Corps) |
| DX5065 | US-II_00140424 | US-II_00140510 | 87 | 2018-2019 AOP | finalAOP2018-2019.pdf | May | Remus (Corps) |
| DX5066 | US-II_00140511 | US-II_00140610 | 100 | Missouri River Mainstem Reservoir System Summary of Actual 2018 Regulation | MRBWM_2018SummaryReport_Final.pdf | Will | Remus (Corps) |
| DX5067 | US-II_00140611 | US-II_00140699 | 89 | 2015 Summary of Actual Regulation | rcc2015summary.pdf | Will | Remus (Corps) |
| DX5068 | US-II_00140700 | US-II_00140792 | 93 | 2016 Summary of Actual Regulation | rcc2016summary.pdf | Will | Remus (Corps) |
| DX5069 | US-II_00149313 | US-II_00149545 | 233 | Final Missouri River Recovery Management Plan and EIS, Volume 1, August 2018 | FEIS Vol. 1 - Aug 2018.pdf | Will | Remus (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5070 | US-II_00149546 | US-II_00149943 | 398 | Final Missouri River Recovery Management Plan and EIS, Volume 2, August 2018 | FEIS Vol. 2 - Aug 2018.pdf | May | Remus (Corps) |
| DX5071 | US-II_00149944 | US-II_00150393 | 450 | Final Missouri River Recovery Management Plan and EIS, Volume 3, August 2018 | FEIS Vol. 3 - Aug 2018.pdf | May | Remus (Corps) |
| DX5072 | US-II_00150394 | US-II_00152561 | 2168 | Final Missouri River Recovery Management Plan and EIS, Volume 4, August 2018 | FEIS Vol. 4 - Aug 2018.pdf | May | Remus (Corps) |
| DX5073 | US-II_00152562 | US-II_00153097 | 536 | Final MRRP Management Plan ROD, EIS and associated technical reports relied on to update the Master Manual | Science & Adaptive Man Plan - Aug 2018.pdf | May | Remus (Corps) |
| DX5074 | US-II_00153098 | US-II_00153924 | 827 | Final MRRP Management Plan ROD, EIS and associated technical reports relied on to update the Master Manual | Science & Adaptive Man Plan Appendices - Aug 2018.pdf | May | Remus (Corps) |
| DX5075 | US-II_00156839 | US-II_00156870 | 32 | Missouri River Recovery Management Plan and Environmental Impact Statement Record of Decision November 2018 | 3117.pdf | Will | Remus (Corps) |
| DX5076 | US-II_00156871 | US-II_00157045 | 175 | Final MRRP Management Plan ROD, EIS and associated technical reports relied on to update the Master Manual | ROD Apx A - Cmts Rcd on FEIS.pdf | May | Remus (Corps) |
| DX5077 | US-II_00262822 | US-II_00262892 | 71 | Tech Report A-75 Appropriate Runoff Volumes for AOP Studies | A-75MRMainStemResSysRunoffVolumesforAOPStudies.pdf | May | Remus (Corps) |
| DX5078 | US-II_00262975 | US-II_00263064 | 90 | Tech Report MH-79 Unregulated Flow Summaries | MH-79UnregulatedFlowSummariesMSMissouriRiverProjects.pdf | May | Remus (Corps) |
| DX5079 | US-II_00277597 | US-II_00277708 | 112 | 1998 MWI Update Study: Flood control, Interior drainage, groundwater. p.2-3 -- notes determinants to crop damage in NED procedures manual -- Agricultural Flood Damage. p.6 -- notes about crop susceptibility. Figures 6 and 7 have "zero damage" flows at Sioux City and KC -- are there other figures like this for Rulo, St Joeseph, Omaha? | Vol 6F - Economic Studies, Flood Control (Revised), Interior Drainage, & Groundwater.pdf | May | Remus (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5080 | US-II_00277709 | US-II_00277846 | 138 | 1994 MM update economic/environmental impacts modeling | Vol 8 - Economic Impacts Model, Environmental Impacts Model.pdf | May | Remus (Corps) |
| DX5081 | US-II_00277847 | US-II_00278413 | 567 | Interior Drain Study Update to the Master Water Control Manual Missouri River, Vol. 11, 1998 | Vol 11 - Interior Drainage Study.pdf | May | Remus (Corps) |
| DX5082 | US-II_0084039 | US-II_0084117 | 79 | Missouri River Mainstream Reservoir System Summary of Actual 2009 Regulation Missouri River Basin (September 2010) | 2010_USACE_2009 Summary of Regulation.pdf | May | Remus (Corps) |
| DX5083 | US-II_0086086 | US-II_0086176 | 91 | USACE 2012 Summary of Regulation, 2013 | 2013_USACE_2012 Summary of Regulation.pdf | May | Remus (Corps) |
| DX5084 | US-II_0123935 | US-II_0123989 | 55 | USACE Missouri River Main Stream Reservoirs Summary of Actual 1999-2000 Operations (February 2001) | aop00w.pdf | May | Remus (Corps) |
| DX5085 | US-II_0123990 | US-II_0124048 | 59 | USACE Missouri River Main Stream Reservoirs Summary of Actual 2000-2001 Operations (February 2002) | AOP01w.pdf | May | Remus (Corps) |
| DX5086 | US-II_0124049 | US-II_0124110 | 62 | USACE Missouri River Main Stem Reservoirs Summary of Actual 1997-1998 Operations January 1999) | aop98w.pdf | May | Remus (Corps) |
| DX5087 | US-II_0124111 | US-II_0124186 | 76 | USACE Missouri River Mainstem Reservoir System Summary of Actual 2004 Regulations (April 2005) | rcc2004summary.pdf | May | Remus (Corps) |
| DX5088 | US-II_0124187 | US-II_0124253 | 67 | USACE Missouri River Main Stem Reservoirs Summary of Actual Calendar Year 2002 Operations (May 2003) | 057110.tif | May | Remus (Corps) |
| DX5089 | USACE0097046 | USACE0097342 | 297 | Post Flood and After Action Report: Volume I of II; 1997 Midwest Floods (USACE Omaha District, July 1998) | 1997 Post Flood and After Action Report.pdf | May | Remus (Corps); Shumate (Corps) |
| DX5090 | USACE0124572 | USACE0124761 | 190 | 1997 AOP/summary of ops (Aug'96-July '97) | 1997 - 1998 Aop Missouri River Main Stem Reservoirs Annual Operating Plan And Summary Of Actual 1996-1997 Operations.pdf | Will | Remus (Corps); Shumate (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5091 | USACE0139863 | USACE0139927 | 65 | U.S. Army Corps of Engineers, Omaha District Post Flood Report, Section 2 - Data Summary (22 August 1978) | Post Flood Report, Section 2 - Data Summary.pdf | May | Remus (Corps); Shumate (Corps) |
| DX5092 | USACE0148862 | USACE0148979 | 118 | Post-Flood Report Missouri River and Tributaries, Spring Floods 1984 (Omaha District, October 1984) | Post-Flood Report Missouri River and Tributaries - Spring Floods 1984.pdf | May | Remus (Corps); Shumate (Corps) |
| DX5093 | USACE0201793 | USACE0201891 | 99 | 1973-74 AOP and Summary of Ops (Aug'72-July'73) | 1973-1974 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1972-1973 Operations.pdf | Will | Remus (Corps); Shumate (Corps) |
| DX5094 | USACE0201994 | USACE0202076 | 83 | 1975 AOP/Summary of Ops (Aug'74-July'75) | 1975-1976 Missouri River Main Stem Reservoirs Annual Operating Plan and Summary of Actual 1974-1975 Operations-01.pdf | Will | Remus (Corps); Shumate (Corps) |
| DX5095 | USACE3513874 | USACE3513998 | 125 | Missouri River Levees Definite Project Report Appendix I, Hydrology, March 1946 | GA MissouriRiverDPR_LeveesApendixIHydrology_Aug1946.pdf | Will | Remus (Corps); Shumate (Corps) |
| DX5096 | US-II_0112566 | US-II_0112622 | 57 | Gerald Schneider Deposition | 02-20-20 Schneider, Gerald-CT.pdf | May | Schneider, Gerald |
| DX5097 | US-II_0112623 | US-II_0112645 | 23 | Gerald Schneider Word Index | 02-20-20 Schneider, Gerald-WordIndex.pdf | May | Schneider, Gerald |
| DX5098 | US-II_0112646 | US-II_0112781 | 136 | Memo of Share Division | 70532 ex gs [DX 4080-4100].pdf | May | Schneider, Gerald |
| DX5099 | US-II_0112782 | US-II_0112782 | 1 | Buffalo Hollow Tracts | Buffalo Hollow excel.pdf | May | Schneider, Gerald |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5100 | US-II_0112783 | US-II_0112863 | 81 | Federal Crop Insurance Corporation Policyholder Information Report, Buffalo Hollow 1989-2015 | Buffalo Hollow Farms, Inc.pdf | May | Schneider, Gerald |
| DX5101 | US-II_0112864 | US-II_0112864 | 1 | Memo of Share Division | Ex. 4080.pdf | May | Schneider, Gerald |
| DX5102 | US-II_0112865 | US-II_0112865 | 1 | Cost of assets of Buffalo Hollow | Ex. 4081.pdf | May | Schneider, Gerald |
| DX5103 | US-II_0112866 | US-II_0112871 | 6 | Notice of Public Involvement Newsletter for the Upper and Lower Missouri, and Illinois Rivers Flow Frequency Study, 1997 | Ex. 4082.pdf | May | Schneider, Gerald |
| DX5104 | US-II_0112872 | US-II_0112877 | 6 | Upper Mississippi River System Flow Frequency Study (Public Involvement Newsletter (November 1999) | Ex. 4083.pdf | May | Schneider, Gerald |
| DX5105 | US-II_0112878 | US-II_0112883 | 6 | Upper Mississippi River System Flow Frequency Study - Public Involvement Newsletter (April 2003) | Ex. 4084.pdf | May | Schneider, Gerald |
| DX5106 | US-II_0112884 | US-II_0112885 | 2 | Letter from Bob Wareham to Gerald Schneider | Ex. 4085.pdf | May | Schneider, Gerald |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5107 | US-II_0112886 | US-II_0112886 | 1 | Land Valuation | Ex. 4086.pdf | May | Schneider, Gerald |
| DX5108 | US-II_0112887 | US-II_0112889 | 3 | Crop Insurance Summary - 2005 to 2018 | Ex. 4087.pdf | May | Schneider, Gerald |
| DX5109 | US-II_0112890 | US-II_0112918 | 29 | Chart of 2007 Corn Crop | Ex. 4088.pdf | May | Schneider, Gerald |
| DX5110 | US-II_0112919 | US-II_0112920 | 2 | Buffalo Hollow Farms, Inc. - Crop Yields - 2000 to 2018 | Ex. 4089.pdf | May | Schneider, Gerald |
| DX5111 | US-II_0112921 | US-II_0112928 | 8 | Chart of Crop Yields from 2009, 2013, 2015 and 2018 (Buffalo Hollow Farms) | Ex. 4090.pdf | May | Schneider, Gerald |
| DX5112 | US-II_0112929 | US-II_0112930 | 2 | USDA - FSA - Doniphan County, KS Map (2017 Imagery) | Ex. 4091.pdf | May | Schneider, Gerald |
| DX5113 | US-II_0112931 | US-II_0112932 | 2 | Buffalo Hollow Farms Yearly Summaries (2009 - 2018) | Ex. 4092.pdf | May | Schneider, Gerald |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5114 | US-II_0112933 | US-II_0112934 | 2 | Buffalo Hollow Losses - Bellwether Property Only - 2007 Though 2014 | Ex. 4093.pdf | May | Schneider, Gerald |
| DX5115 | US-II_0112935 | US-II_0112935 | 1 | Chart of Insurance Premiums | Ex. 4094.pdf | May | Schneider, Gerald |
| DX5116 | US-II_0112936 | US-II_0112936 | 1 | Buffalo Hollow Farms, Inc. - Crop Insurance Rates | Ex. 4095.pdf | May | Schneider, Gerald |
| DX5117 | US-II_0112937 | US-II_0112939 | 3 | Letter from USDA to Buffalo Hollow Farms re: 2019 NBR: 190310500 (RMA); 202832435 (AIP) For Buffalo Hollow Farms Inc. Policy: 0789696 In Doniphan County, Kansas | Ex. 4096.pdf | May | Schneider, Gerald |
| DX5118 | US-II_0112940 | US-II_0112954 | 15 | Buffalo Hollow Farms, Inc. - Transaction Journal 2000 - 2018 | Ex. 4097.pdf | May | Schneider, Gerald |
| DX5119 | US-II_0112955 | US-II_0112962 | 8 | Buffalo Hollow Farms Transaction Journal - 2018 | Ex. 4098.pdf | May | Schneider, Gerald |
| DX5120 | US-II_0112963 | US-II_0112965 | 3 | USDA FSA Doniphan County, KS Map (2006 Imagery) | Ex. 4099.pdf | May | Schneider, Gerald |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5121 | US-II_0112966 | US-II_0112999 | 34 | USDA - RMA - Actuarial Change | Ex. 4100.pdf | May | Schneider, Gerald |
| DX5122 | US-II_0113000 | US-II_0113007 | 8 | USDA - FSA - Doniphan County, KS Map (2006 Imagery) | F2695_T2909_06.08.10.12.14.15.17.19.pdf | May | Schneider, Gerald |
| DX5123 | US-II_0113008 | US-II_0113010 | 3 | History of Stage Codes 1989 Forward | stagecodelisting1989-forward-pdf.pdf | May | Schneider, Gerald |
| DX5124 | US-II_0113011 | US-II_0113012 | 2 | The United States' Notice of Rule 30(B)(1) Deposition of Plaitniff Gerald Schneider | Ideker.Gerald_Schneider_30(b)(1) deposition_notice.2-13-2020.pdf | May | Schneider, Gerald |
| DX5125 | CLMT0304-00000134 | CLMT0304-00000139 | 6 | U.S. Army Corps of Engineers, Upper Mississippi River System Flow Frequency Study (Upper Mississippi, Lower Missouri, & Illinois Rivers) Public Involvement Newsletter | April2003Corpsnewsletter.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5126 | CLMT0304-00000144 | CLMT0304-00000149 | 6 | U.S. Army Corps of Engineers, Upper Mississippi River System Flow Frequency Study (Upper Mississippi, Lower Missouri, & Illinois Rivers) Public Involvement Newsletter | December2000Corpsnewsletter.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5127 | CLMT0304-00000150 | CLMT0304-00000155 | 6 | U.S. Army Corps of Engineers, Upper Mississippi River System Flow Frequency Study (Upper Mississippi, Lower Missouri, & Illinois Rivers) Public Involvement Newsletter | February1999Corpsnewsletter.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5128 | CLMT0304-00000158 | CLMT0304-00000161 | 4 | Missouri River Fish and Wildlife Mitigation Project Newsletter | MORiverFishWildlifemitigationbrochure.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5129 | CLMT0304-00000162 | CLMT0304-00000167 | 6 | U.S. Army Corps of Engineers, Upper Mississippi, Lower Missouri, and Illinois Rivers Flow Frequency Study, Notice of Initiation and Public Involvement Newsletter | November1997Corpsnewsletter.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5130 | CLMT0304-00000168 | CLMT0304-00000173 | 6 | U.S. Army Corps of Engineers, Upper Mississippi River System Flow Frequency Study (Upper Mississippi, Lower Missouri, & Illinois Rivers) Public Involvement Newsletter | November1999Corpsnewsletter.pdf | May | Schneider, Gerald; Schneider, Ron |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibit Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5131 | CLMT0304-00000174 | CLMT0304-00000177 | 4 | U.S. Army Corps of Engineers, Upper Mississippi River System Flow Frequency Study (Upper Mississippi, Lower Missouri & Illinois Rivers) Public Involvement "Special Edition" Newsletter | November2001Corpsnewsletter.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5132 | CLMT0304-00000178 | CLMT0304-00000180 | 3 | Letter from U.S. Army Corps of Engineers, Robert G. Dimmit, Project Manager, re. alternative mitigation plans for Wolf Creek Bend mitigation site | 20150217141741.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5133 | CLMT0304-00000181 | CLMT0304-00000190 | 10 | Letter from U.S. Army Corps of Engineers Civil Branch to Buffalo Hollow Ranch Inc. | 20150217141828.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5134 | CLMT0304-00000191 | CLMT0304-00000196 | 6 | Letter from U.S. Army Corps of Engineers, David L. Day, Project Manager, to Gerald D. Schneider, Treasurer, Buffalo Hollow Ranch, Inc. | 20150217141846.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5135 | CLMT0304-00000197 | CLMT0304-00000200 | 4 | Letter from U.S. Army Corps of Engineers, James V. Simms, Chief, Real Estate Division, to Cecil Schneider, Buffalo Hollow Ranch, Inc. | 20150217141918.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5136 | CLMT0304-00000528 | CLMT0304-00000528 | 1 | Buffalo Hollow Farms, Inc. Map Index | Buffalo Hollow Map Index.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5137 | CLMT0304-00001421 | CLMT0304-00001421 | 1 | Notes - 1984 Flood Expenses | 1984 flood expenses.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5138 | CLMT0304-00001422 | CLMT0304-00001422 | 1 | Notes - 1993 Flood Recovery Expenses | 1993 flood expenses (2).pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5139 | CLMT0304-00001423 | CLMT0304-00001423 | 1 | Summary of 1993 Flood Recovery and Levee Rebuild Cost | 1993 flood expenses.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5140 | CLMT0304-00001424 | CLMT0304-00001433 | 10 | Notes - 1994 Flood Expenses | 1994 flood expenses.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5141 | CLMT0304-00001434 | CLMT0304-00001441 | 8 | Notes - 1995 Flood Expenses | 1995 flood expenses.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5142 | CLMT0304-00001447 | CLMT0304-00001448 | 2 | Additional Notes - Prior Flooding (1984,1993,2011) | notes re. prior flooding.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5143 | CLMT0304-00001459 | CLMT0304-00001461 | 3 | Crop Production Sheet for 2002 | 20160114122415.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5144 | CLMT0304-00001462 | CLMT0304-00001464 | 3 | Crop Production Sheet for 2003 | 20160114122428.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5145 | CLMT0304-00001470 | CLMT0304-00001491 | 22 | 2004-2014 Grain Harvest Maps | 2004-2014 Harvest Maps.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5146 | CLMT0304-00001530 | CLMT0304-00001536 | 7 | 2005 Crop Insurance/Crop Production Report | 2005 Schneider crop production.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5147 | CLMT0304-00001537 | CLMT0304-00001539 | 3 | 2005-2018 Crop Insurance Summary | 2005-2018 Schneider crop ins sum.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5148 | CLMT0304-00001623 | CLMT0304-00001624 | 2 | Letter to Senators and Representatives | Schneider letter to senators-representatives.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5149 | CLMT0304-00001665 | CLMT0304-00001665 | 1 | 2012-2013 Schneider Government Payments | 2012-2013 Schneider Govt. pmts.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5150 | CLMT0304-00001682 | CLMT0304-00001683 | 2 | Buffalo Hollow Crop Yield Statement 2000-2018 | 2000-2018 BH Crop Yields.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5151 | CLMT0304-00001684 | CLMT0304-00001698 | 15 | Buffalo Hollow Transaction Journal, 2000 | 2000-2018 BH Revenue-Expenses.pdf | May | Schneider, Gerald; Schneider, Ron |
| DX5152 | CLMT0304-00001981 | CLMT0304-00001981 | 1 | Buffalo Hollow Crop Insurance Rates | 2004-2019 Buffalo Hollow Crop Ins Rates.pdf | May | Schneider, Gerald; Schneider, Ron |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5153 | US-II_00103093 | US-II_00103138 | 46 | Buffalo Hollow Farms - Actual Production History (APH) Records 1989-1999 | Buffalo Hollow Farms APH Records 1989-1999.pdf | May | Schneider, Gerald; Schneider, Ron; Zanoni (USDA) |
| DX5154 | US-II_00097754 | US-II_00097901 | 148 | Buffalo Hollow Farms - Actual Production History (APH) Records 2000-2018 | Buffalo Hollow Farms APH Records.pdf | May | Schneider, Gerald; Zanoni (USDA) |
| DX5155 | US-II_00097902 | US-II_00098071 | 170 | Buffalo Hollow Farms - Federal Crop Insurance Policy Holder Information (PHI) Report Records 2000-2018 | Buffalo Hollow Farms PHI Records.pdf | Will | Schneider, Gerald; Zanoni (USDA) |
| DX5156 | CLMT0304-00000118 | CLMT0304-00000119 | 2 | Tax Information | Deeds from Doniphan Co. Registrar (2).pdf | May | Schneider, Ron |
| DX5157 | CLMT0304-00000120 | CLMT0304-00000123 | 4 | General Warranty Deed | Deeds from Doniphan Co. Registrar.pdf | May | Schneider, Ron |
| DX5158 | CLMT0304-00000205 | CLMT0304-00000205 | 1 | Buffalo Hollow QBE Map | QBE Map.pdf | May | Schneider, Ron |
| DX5159 | CLMT0304-00000206 | CLMT0304-00000209 | 4 | Buffalo Hollow 304. Maps w-notes | 304. Maps w-notes.pdf | May | Schneider, Ron |
| DX5160 | CLMT0304-00000223 | CLMT0304-00000225 | 3 | Buffalo Hollow Crop Production 2005 | 20160114122502.pdf | May | Schneider, Ron |
| DX5161 | CLMT0304-00000502 | CLMT0304-00000512 | 11 | 2011 Summary of Flood Recovery Expense and Crops Loss | 2011summary.pdf | May | Schneider, Ron |
| DX5162 | CLMT0304-00000513 | CLMT0304-00000525 | 13 | Buffalo Hollow Farms, Inc. Summary of 2011 Flood Recovery Expenses (w/enclosed attachments) | 2011summary2.pdf | May | Schneider, Ron |
| DX5163 | CLMT0304-00000532 | CLMT0304-00000536 | 5 | 5/2015 Buffalo Hollow Farms, Inc. Crop Insurance Amendment | 304. 5-20-15 Crop Ins. Amen.pdf | May | Schneider, Ron |
| DX5164 | CLMT0304-00001063 | CLMT0304-00001064 | 2 | Summary Crop Ins. Production-Payments 2006-2014 | 304. Summary Crop Ins. Production-Payments.pdf | May | Schneider, Ron |
| DX5165 | CLMT0304-00001067 | CLMT0304-00001067 | 1 | Note - Crop Ins. Rate Change from RMA | 304. Note - Crop Ins. Rate Change.pdf | May | Schneider, Ron |
| DX5166 | CLMT0304-00001068 | CLMT0304-00001068 | 1 | Crop Insurance - Production Reported for 2008 | 304. BHF Production 2008 (2).pdf | May | Schneider, Ron |
| DX5167 | CLMT0304-00001458 | CLMT0304-00001458 | 1 | 2014 Base Reallocation - Yield Update | 2014 Base Reallocation - Yield Update.pdf | May | Schneider, Ron |
| DX5168 | CLMT0304-00001493 | CLMT0304-00001493 | 1 | Goodstanding Letter -Confirmation of Crop Insurance | 2006 Schneider Crop Ins.pdf | May | Schneider, Ron |
| DX5169 | CLMT0304-00001494 | CLMT0304-00001494 | 1 | Crop Insurance Spring Acreage Reporting Form | 2007 Schneider Crop Ins.pdf | May | Schneider, Ron |
| DX5170 | CLMT0304-00001495 | CLMT0304-00001495 | 1 | Crop Insurance Spring Schedule of Insurance | 2008 Schneider Crop Ins.pdf | May | Schneider, Ron |
| DX5171 | CLMT0304-00001498 | CLMT0304-00001498 | 1 | 2011 Crop Insurance Summary of Coverage | 2011 Schneider Crop Ins.pdf | May | Schneider, Ron |
| DX5172 | CLMT0304-00001499 | CLMT0304-00001499 | 1 | 2012 Crop Insurance Summary of Coverage | 2012 Schneider Crop Ins.pdf | May | Schneider, Ron |
| DX5173 | CLMT0304-00001500 | CLMT0304-00001502 | 3 | 2013 Crop Insurance Summary of Coverage | 2013 Schneider Crop Ins.pdf | May | Schneider, Ron |
| DX5174 | CLMT0304-00001503 | CLMT0304-00001503 | 1 | 2014 Crop Insurance Summary of Coverage | 2014 Schneider Crop Ins.pdf | May | Schneider, Ron |
| DX5175 | CLMT0304-00001508 | CLMT0304-00001509 | 2 | MPCI Loss Credit Memo | 2015 Schneider Crop Ins.pdf | May | Schneider, Ron |
| DX5176 | CLMT0304-00001518 | CLMT0304-00001518 | 1 | 2017 Crop Production Reporting and Summary of Information | 2017 Schneider Crop Ins.pdf | May | Schneider, Ron |
| DX5177 | CLMT0304-00001523 | CLMT0304-00001523 | 1 | MPCI Acreage Reporting Form | 2018 Schneider Crop Ins.pdf | May | Schneider, Ron |
| DX5178 | CLMT0304-00001529 | CLMT0304-00001529 | 1 | 2019 APH Information Inquiry Receipt | 2019 Schneider Crop Ins.pdf | May | Schneider, Ron |
| DX5179 | CLMT0304-00001540 | CLMT0304-00001546 | 7 | 2007 Spring Schedule of Crop Insurance | 2007 Schneider crop production.pdf | May | Schneider, Ron |
| DX5180 | CLMT0304-00001547 | CLMT0304-00001554 | 8 | 2008 Spring Schedule of Crop Insurance | 2008 Schneider crop production.pdf | May | Schneider, Ron |
| DX5181 | CLMT0304-00001555 | CLMT0304-00001561 | 7 | 2009 Spring Schedule of Crop Insurance | 2009 Schneider crop production.pdf | May | Schneider, Ron |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5182 | CLMT0304-00001562 | CLMT0304-00001565 | 4 | 2010 Schedule of Insurance and Crop Production Certification | 2010 Schneider crop production.pdf | May | Schneider, Ron |
| DX5183 | CLMT0304-00001566 | CLMT0304-00001576 | 11 | 2012 Actual Crop Production History | 2012 Schneider crop production.pdf | May | Schneider, Ron |
| DX5184 | CLMT0304-00001577 | CLMT0304-00001581 | 5 | 2013 Schedule of Insurance | 2013 Schneider crop production.pdf | May | Schneider, Ron |
| DX5185 | CLMT0304-00001595 | CLMT0304-00001599 | 5 | 2015 Harvest Crop Maps | 2015 Schneider crop maps.pdf | May | Schneider, Ron |
| DX5186 | CLMT0304-00001600 | CLMT0304-00001607 | 8 | 2015 Crop Insurance Summary of Coverage | 2015 Schneider crop production.pdf | May | Schneider, Ron |
| DX5187 | CLMT0304-00001608 | CLMT0304-00001612 | 5 | 2016 Harvest Crop Maps | 2016 Schneider crop maps.pdf | May | Schneider, Ron |
| DX5188 | CLMT0304-00001613 | CLMT0304-00001619 | 7 | 2016 Crop Insurance Summary of Coverage | 2016 Schneider crop production.pdf | May | Schneider, Ron |
| DX5189 | CLMT0304-00001620 | CLMT0304-00001622 | 3 | 2017 Production Reporting and Summary of Information | 2017 Schneider crop production.pdf | May | Schneider, Ron |
| DX5190 | CLMT0304-00001625 | CLMT0304-00001625 | 1 | Buffalo Hollow Farms - Yearly Crop Loss - Using 4 Year yield average - 2003 thru 2006 | 2007-2013 Buffalo Hollow crop insurance-loss.PDF | May | Schneider, Ron |
| DX5191 | CLMT0304-00001626 | CLMT0304-00001627 | 2 | Buffalo Hollow supporting data for crop loss | Buffalo Hollow supporting data for crop loss_1.pdf | May | Schneider, Ron |
| DX5192 | CLMT0304-00001628 | CLMT0304-00001630 | 3 | Corrected Chart of Crops 2006 - 2014 | 8-6-19 Schneider corrected Attachment A.pdf | May | Schneider, Ron |
| DX5193 | CLMT0304-00001631 | CLMT0304-00001637 | 7 | Attachment A to Defendant United States of America's First Set of Phase II Interrogatories | Schneider-Buffalo Hollow Attachment A.pdf | May | Schneider, Ron |
| DX5194 | CLMT0304-00001638 | CLMT0304-00001638 | 1 | Buffalo Hollow Soil Analysis | Schneider Soil Analysis 01.jpg | May | Schneider, Ron |
| DX5195 | CLMT0304-00001639 | CLMT0304-00001639 | 1 | Buffalo Hollow Soil Analysis | Schneider Soil Analysis 02.jpg | May | Schneider, Ron |
| DX5196 | CLMT0304-00001640 | CLMT0304-00001640 | 1 | Buffalo Hollow Soil Analysis | Schneider Soil Analysis 03.jpg | May | Schneider, Ron |
| DX5197 | CLMT0304-00001641 | CLMT0304-00001641 | 1 | Buffalo Hollow Soil Analysis | Schneider Soil Analysis 04.jpg | May | Schneider, Ron |
| DX5198 | CLMT0304-00001642 | CLMT0304-00001642 | 1 | Buffalo Hollow Soil Analysis | Schneider Soil Analysis 05.jpg | May | Schneider, Ron |
| DX5199 | CLMT0304-00001643 | CLMT0304-00001643 | 1 | Buffalo Hollow Soil Analysis | Schneider Soil Analysis 06.jpg | May | Schneider, Ron |
| DX5200 | CLMT0304-00001644 | CLMT0304-00001644 | 1 | Buffalo Hollow Soil Analysis | Schneider Soil Analysis 07.jpg | May | Schneider, Ron |
| DX5201 | CLMT0304-00001645 | CLMT0304-00001645 | 1 | Buffalo Hollow Soil Analysis | Schneider Soil Analysis 08.jpg | May | Schneider, Ron |
| DX5202 | CLMT0304-00001646 | CLMT0304-00001646 | 1 | Buffalo Hollow Soil Analysis | Schneider Soil Analysis 09.jpg | May | Schneider, Ron |
| DX5203 | CLMT0304-00001647 | CLMT0304-00001647 | 1 | Buffalo Hollow Soil Analysis | Schneider Soil Analysis 10.jpg | May | Schneider, Ron |
| DX5204 | CLMT0304-00001648 | CLMT0304-00001648 | 1 | Buffalo Hollow Soil Analysis | Schneider Soil Analysis 11.jpg | May | Schneider, Ron |
| DX5205 | CLMT0304-00001649 | CLMT0304-00001649 | 1 | Buffalo Hollow Soil Analysis | Schneider Soil Analysis 12.jpg | May | Schneider, Ron |
| DX5206 | CLMT0304-00001650 | CLMT0304-00001650 | 1 | Buffalo Hollow Soil Analysis | Schneider Soil Analysis 13.jpg | May | Schneider, Ron |
| DX5207 | CLMT0304-00001651 | CLMT0304-00001652 | 2 | Buffalo Hollow email | 6-24-19 Buffalo Hollow email.pdf | May | Schneider, Ron |
| DX5208 | CLMT0304-00001653 | CLMT0304-00001654 | 2 | NRCS EQIP Practice Approval and Payment Application, Buffalo Hollow 2013 | 1-31-13 Schneider NRCS EQIP pmt.pdf | May | Schneider, Ron |
| DX5209 | CLMT0304-00001655 | CLMT0304-00001656 | 2 | Buffalo Hollow Practice Approval and Payment Application | 5-23-13 Schneider NRCS EQIP pmt.pdf | May | Schneider, Ron |
| DX5210 | CLMT0304-00001657 | CLMT0304-00001663 | 7 | Schneider NRCS EQIP program, 2012 | 8-20-12 Schneider NRCS EQIP program.pdf | May | Schneider, Ron |
| DX5211 | CLMT0304-00001664 | CLMT0304-00001664 | 1 | Buffalo Hollow Equipment Cost | 2011-2012 Schneider purchased equipment.pdf | May | Schneider, Ron |
| DX5212 | CLMT0304-00001666 | CLMT0304-00001669 | 4 | 2015-2017 Schneider Rock Royalties | 2015-2017 Schneider Rock Royalties.pdf | May | Schneider, Ron |
| DX5213 | CLMT0304-00001678 | CLMT0304-00001680 | 3 | Email Re FW Damages Chart for Each of the Three Phase II Bellwethers | Re FW Damages Chart for Each of the Three Phase II Bellwethers.msg | May | Schneider, Ron |
| DX5214 | CLMT0304-00001968 | CLMT0304-00001973 | 6 | Upper Mississippi, Lower Missouri and Illinoise Rivers Flows Frequency Study, Notice of Initiation and Public Involvement (November 1997) | 1977-2003 USACE Newsletters.pdf | May | Schneider, Ron |
| DX5215 | CLMT0304-00001974 | CLMT0304-00001975 | 2 | 1992-2018 Buffalo Hollow Yearly Summaries | 1992-2018 Buffalo Hollow Yearly Summaries.pdf | May | Schneider, Ron |
| DX5216 | CLMT0304-00001993 | CLMT0304-00001995 | 3 | 2020 Info for 02-20 Gerald Schneider Depo | 2020 Info for 02-20 Gerald Schneider Depo.pdf | May | Schneider, Ron |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5217 | DEPO0034428 | DEPO0034590 | 163 | Deposition of Ron Schneider (Plaintiff-Buffalo Hollow), Feb. 18, 2016 | Ron Schneider.pdf | May | Schneider, Ron |
| DX5218 | DEPO0034591 | DEPO0034591 | 1 | Ron Schneider Deposition Text File | Ron Schneider.txt | May | Schneider, Ron |
| DX5219 | DEPO0042834 | DEPO0042859 | 26 | Deposition of Ron Schneider (Plaintiff-Buffalo Hollow), Aug. 17, 2016 [erroneously marked 2015] | RonaldSchneiderVolume2.pdf | May | Schneider, Ron |
| DX5220 | US-II_00101309 | US-II_00101309 | 1 | USGS Quadrant Map | KS_Atchison_801564_1990_100000_geo.pdf | May | Schneider, Ron |
| DX5221 | US-II_00101313 | US-II_00101313 | 1 | USGS Quadrant Map | KS_Atchison_801669_1893_125000_geo_1940 ed.pdf | May | Schneider, Ron |
| DX5222 | US-II_00101315 | US-II_00101315 | 1 | USGS Quadrant Map | KS_Atchison_802057_1893_125000_geo_1924 ed.pdf | May | Schneider, Ron |
| DX5223 | US-II_00101317 | US-II_00101317 | 1 | USGS Quadrant Map | KS_Atchison_802058_1893_125000_geo_1910 ed.pdf | May | Schneider, Ron |
| DX5224 | US-II_00101319 | US-II_00101319 | 1 | USGS Quadrant Map | KS_Atchison_802059_1893_125000_geo_1900 ed.pdf | May | Schneider, Ron |
| DX5225 | US-II_00101321 | US-II_00101321 | 1 | USGS Quadrant Map | KS_Atchison_802060_1893_125000_geo.pdf | May | Schneider, Ron |
| DX5226 | US-II_00101323 | US-II_00101323 | 1 | USGS Quadrant Map | KS_Atchison_802061_1888_125000_geo.pdf | May | Schneider, Ron |
| DX5227 | US-II_00101325 | US-II_00101325 | 1 | USGS Quadrant Map | KS_Atchison_802061_1888_125000_geo_1954 ed.pdf | May | Schneider, Ron |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5228 | US-II_00101327 | US-II_00101327 | 1 | USGS Quadrant Map | MO_Kansas City_325596_1954_250000_geo.pdf | May | Schneider, Ron |
| DX5229 | US-II_00101329 | US-II_00101329 | 1 | USGS Quadrant Map | MO_Kansas City_325597_1960_250000_geo.pdf | May | Schneider, Ron |
| DX5230 | US-II_00101331 | US-II_00101331 | 1 | USGS Quadrant Map | MO_Kansas City_325598_1960_250000_geo.pdf | May | Schneider, Ron |
| DX5231 | US-II_00101333 | US-II_00101333 | 1 | USGS Quadrant Map | MO_Kansas City_325599_1956_250000_geo_1967 ed.pdf | May | Schneider, Ron |
| DX5232 | US-II_00101335 | US-II_00101335 | 1 | USGS Quadrant Map | MO_Kansas City_325600_1956_250000_geo_1975 ed.pdf | May | Schneider, Ron |
| DX5233 | US-II_00101337 | US-II_00101337 | 1 | USGS Quadrant Map | MO_Kansas City_325601_1956_250000_geo_1976 ed.pdf | May | Schneider, Ron |
| DX5234 | US-II_00101339 | US-II_00101339 | 1 | USGS Quadrant Map | MO_Kansas City_325602_1956_250000_geo_1976 ed.pdf | May | Schneider, Ron |
| DX5235 | US-II_00101341 | US-II_00101341 | 1 | USGS Quadrant Map | MO_Oregon_323737_1959_24000_geo_1975 ed.pdf | May | Schneider, Ron |
| DX5236 | US-II_00101343 | US-II_00101343 | 1 | USGS Quadrant Map | MO_Oregon_323738_1959_24000_geo_1960 ed.pdf | May | Schneider, Ron |
| DX5237 | US-II_00101345 | US-II_00101345 | 1 | USGS Quadrant Map | MO_Oregon_325123_1926_62500_geo_1950 ed.pdf | May | Schneider, Ron |
| DX5238 | US-II_00101347 | US-II_00101347 | 1 | USGS Quadrant Map | MO_Oregon_325124_1926_62500_geo.pdf | May | Schneider, Ron |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5239 | US-II_00101349 | US-II_00101349 | 1 | USGS Quadrant Map | MO_Oregon_20091101_TM_geo.pdf | May | Schneider, Ron |
| DX5240 | US-II_00101353 | US-II_00101353 | 1 | USGS Quadrant Map | MO_Oregon_20171108_TM_geo.pdf | May | Schneider, Ron |
| DX5241 | US-II_00101355 | US-II_00101358 | 4 | USGS Quadrant Map | US Topo Map Symbols.pdf | May | Schneider, Ron |
| DX5242 | US-II_00109781 | US-II_00109796 | 16 | Contract 326B Section 1 of 6 | Contract 326B Section 1 of 6.pdf | May | Schneider, Ron |
| DX5243 | US-II_00109803 | US-II_00109807 | 5 | Contract 326B Section 3 of 6. | Contract 326B Section 3 of 6.pdf | May | Schneider, Ron |
| DX5244 | US-II_00109808 | US-II_00109818 | 11 | Contract 326B Section 4 of 6 | Contract 326B Section 4 of 6.pdf | May | Schneider, Ron |
| DX5245 | US-II_00109819 | US-II_00109854 | 36 | Contract 326B Section 5 of 6 | Contract 326B Section 5 of 6.pdf | May | Schneider, Ron |
| DX5246 | US-II_00109855 | US-II_00109864 | 10 | Contract 326B Section 6 of 6 | Contract 326B Section 6 of 6.pdf | May | Schneider, Ron |
| DX5247 | US-II_00109951 | US-II_00109955 | 5 | 2011 ECP 3 of 6, Buffalo Hollow | 2011 ECP 3 of 6.pdf | May | Schneider, Ron |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5248 | US-II_00118580 | US-II_00118629 | 50 | Modification Agreement | Position 2, Part 1_Redacted.pdf | May | Schneider, Ron |
| DX5249 | US-II_00118667 | US-II_00118712 | 46 | Schneider Guaranteed Farm Ownership, FSA | Position 3, Part 2_Redacted.pdf | May | Schneider, Ron |
| DX5250 | US-II_00118713 | US-II_00118758 | 46 | FY 2010 Loan Limits and Approval Authorities, Ronald Schneider | Position 3, Part 3_Redacted.pdf | May | Schneider, Ron |
| DX5251 | US-II_00118759 | US-II_00118768 | 10 | Modification of Loan Guarantee | Position 4.pdf | May | Schneider, Ron |
| DX5252 | US-II_00118769 | US-II_00118797 | 29 | Appraisal of Pulliam Property | Position 8.pdf | May | Schneider, Ron |
| DX5253 | US-II_00240641 | US-II_00240652 | 12 | Buffalo Hollow 2017 Agri General Insurance Documents | | May | Schneider, Ron |
| DX5254 | US-II_00240721 | US-II_00240745 | 25 | Buffalo Hollow 2017 Agri General Insurance Documents | | May | Schneider, Ron |
| DX5255 | US-II_00240839 | US-II_00240849 | 11 | Buffalo Hollow 2019 Agri General Insurance Documents | | May | Schneider, Ron |
| DX5256 | US-II_00240852 | US-II_00240854 | 3 | Buffalo Hollow 2019 Agri General Insurance Documents | | May | Schneider, Ron |
| DX5257 | US-II_00258943 | US-II_00258943 | 1 | Aerial Photo - Buffalo Hollow (2008) | Buffalo Hollow Infrared 2008.jpg | May | Schneider, Ron |
| DX5258 | US-II_00258944 | US-II_00258944 | 1 | Aerial Photo - Buffalo Hollow (2010) | Buffalo Hollow Infrared 2010.jpg | May | Schneider, Ron |
| DX5259 | US-II_00258945 | US-II_00258945 | 1 | Aerial Photo - Buffalo Hollow (2012) | Buffalo Hollow Infrared 2012.jpg | May | Schneider, Ron |
| DX5260 | US-II_00258946 | US-II_00258946 | 1 | Aerial Photo - Buffalo Hollow (2014) | Buffalo Hollow Infrared 2014.jpg | May | Schneider, Ron |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5261 | US-II_00258947 | US-II_00258947 | 1 | Aerial Photo - Buffalo Hollow (2015) | Buffalo Hollow Infrared 2015.jpg | May | Schneider, Ron |
| DX5262 | US-II_00258948 | US-II_00258948 | 1 | Aerial Photo - Buffalo Hollow (2017) | Buffalo Hollow Infrared 2017.jpg | May | Schneider, Ron |
| DX5263 | US-II_00260429 | US-II_00260462 | 34 | RMA Insurance Form produced by NAU Country Ins Co. (Agro Nat'l) in response to U.S. Subpoena | | May | Schneider, Ron |
| DX5264 | US-II_00300793 | US-II_00300830 | 38 | Cover 1 Buffalo Hollow EQIP | Cover 1 Buffalo Hollow EQIP 746215123DP.pdf | May | Schneider, Ron |
| DX5265 | US-II_00300831 | US-II_00300837 | 7 | Cover 2 Buffalo Hollow EQIP | Cover 2 Buffalo Hollow EQIP 746215123DP.pdf | May | Schneider, Ron |
| DX5266 | US-II_00300838 | US-II_00300844 | 7 | Cover 3 Buffalo Hollow EQIP | Cover 3 Buffalo Hollow EQIP 746215123DP.pdf | May | Schneider, Ron |
| DX5267 | US-II_00300845 | US-II_00300850 | 6 | Cover 4 Buffalo Hollow EQIP | Cover 4 Buffalo Hollow EQIP 746215123DP.pdf | May | Schneider, Ron |
| DX5268 | US-II_00300851 | US-II_00300856 | 6 | Cover 5 Buffalo Hollow EQIP | Cover 5 Buffalo Hollow EQIP 746215123DP.pdf | May | Jones (Expert); Schneider, Ron |
| DX5269 | US-II_00300857 | US-II_00300870 | 14 | Cover 6 Buffalo Hollow EQIP | Cover 6 Buffalo Hollow EQIP 746215123DP.pdf | May | Schneider, Ron |
| DX5270 | US-II_00300884 | US-II_00300884 | 1 | Buffalo Hollow Aerial Photo | 2010-07-10_crop.tif | May | Schneider, Ron |
| DX5271 | US-II_00300888 | US-II_00300888 | 1 | Buffalo Hollow ERI Aerials | 2014-07-20_crop.tif | May | Schneider, Ron |
| DX5272 | US-II_00301626 | US-II_00301647 | 22 | Document produced by NAU Country Ins Co. (Agro Nat'l) in response to U.S. Subpoena | 20191021110452385.tif | May | Schneider, Ron |
| DX5273 | US-II_00301648 | US-II_00301705 | 58 | Document produced by NAU Country Ins Co. (Agro Nat'l) in response to U.S. Subpoena | 20191021110602447.tif | May | Schneider, Ron |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5274 | US-II_00301706 | US-II_00301719 | 14 | Document produced by NAU Country Ins Co. (Agro Nat'l) in response to U.S. Subpoena | 20191021110643133.tif | May | Schneider, Ron |
| DX5275 | US-II_00301720 | US-II_00301879 | 160 | Document produced by NAU Country Ins Co. (Agro Nat'l) in response to U.S. Subpoena | 20191021110821127.tif | May | Schneider, Ron |
| DX5276 | US-II_00301880 | US-II_00301987 | 108 | Document produced by NAU Country Ins Co. (Agro Nat'l) in response to U.S. Subpoena | 20191021110952901.tif | May | Schneider, Ron |
| DX5277 | US-II_00301988 | US-II_00302119 | 132 | Document produced by NAU Country Ins Co. (Agro Nat'l) in response to U.S. Subpoena | 20191021111119658.tif | May | Schneider, Ron |
| DX5278 | US-II_00302120 | US-II_00302161 | 42 | Document produced by NAU Country Ins Co. (Agro Nat'l) in response to U.S. Subpoena | 20191021111222749.tif | May | Schneider, Ron |
| DX5279 | US-II_00302162 | US-II_00302165 | 4 | Document produced by NAU Country Ins Co. (Agro Nat'l) in response to U.S. Subpoena | 20191021111304568.tif | May | Schneider, Ron |
| DX5280 | US-II_00302166 | US-II_00302211 | 46 | Document produced by NAU Country Ins Co. (Agro Nat'l) in response to U.S. Subpoena | 20191021111439284.tif | May | Schneider, Ron |
| DX5281 | US-II_00302212 | US-II_00302217 | 6 | Document produced by NAU Country Ins Co. (Agro Nat'l) in response to U.S. Subpoena | 20191021111511611.tif | May | Schneider, Ron |
| DX5282 | US-II_00302218 | US-II_00302231 | 14 | Document produced by NAU Country Ins Co. (Agro Nat'l) in response to U.S. Subpoena | 20191021111550020.tif | May | Schneider, Ron |
| DX5283 | US-II_00302232 | US-II_00302275 | 44 | Document produced by NAU Country Ins Co. (Agro Nat'l) in response to U.S. Subpoena | 20191021111628550.tif | May | Schneider, Ron |
| DX5284 | US-II_00302276 | US-II_00302279 | 4 | Document produced by NAU Country Ins Co. (Agro Nat'l) in response to U.S. Subpoena | 20191021111659489.tif | May | Schneider, Ron |
| DX5285 | US-II_00302280 | US-II_00302299 | 20 | Document produced by NAU Country Ins Co. (Agro Nat'l) in response to U.S. Subpoena | 20191021111730839.tif | May | Schneider, Ron |
| DX5286 | US-II_00302300 | US-II_00302325 | 26 | Document produced by NAU Country Ins Co. (Agro Nat'l) in response to U.S. Subpoena | 20191021111802734.tif | May | Schneider, Ron |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5287 | US-II_0113013 | US-II_0113041 | 29 | Plaintiff Buffalo Hollow Farms, Inc.'s Answers & Objections to Defendant's First Set of Phase II Interrogatories | 7-17-19 Buffalo Hollow Ans to Phase II Interrogs-c.pdf | May | Schneider, Ron |
| DX5288 | US-II_0113042 | US-II_0113052 | 11 | Plaintiff Buffalo Hollow Farms, Inc.'s Responses to Defendant's Second Set of Phase II Request for Production of Documents | 9-10-19 Buffalo Hollow Response to 2nd Phase II RfPs-c.pdf | May | Schneider, Ron |
| DX5289 | US-II_0113053 | US-II_0113071 | 19 | Plaintiff Buffalo Hollow Farms, Inc.'s Answers & Objections to Defendant''s Second Set of Phase II Interrogatories | 12-19-19 Buffalo Hollow 2nd Phase II Inter. Answers-c.pdf | May | Schneider, Ron |
| DX5290 | US-II_0113072 | US-II_0113072 | 1 | Buffalo Hollow Losses - Bellwether Property Only - 2007 through 2014 | 12-19-19 Buffalo Hollow Loss Chart - 2nd Inter. Answers-c.pdf | May | Schneider, Ron |
| DX5291 | US-II_0113073 | US-II_0113082 | 10 | Plaintiffs Adkins, Buffalo Hollow and Ideker Farm's Responses to Defendant's Third Set of Phase II Requests for Production of Documents | 12-19-19 Response to 3rd Phase II RfPs-c.pdf | May | Schneider, Ron |
| DX5292 | US-II_0113083 | US-II_0113086 | 4 | Google Earth Maps of Property (Buffalo Hollow Farms) October 14, 2014 Imagery | Buffalo Hollow maps to draw on.docx | May | Schneider, Ron |
| DX5293 | US-II_0113087 | US-II_0113090 | 4 | United States' Notice of Rule 30(B)(6) Deposition of Plaintiff Buffalo Hollow Farms, Inc. | Buffalo_Hollow_30(b)(6)_Deposition_Notice - Final 1.13.20.pdf | May | Schneider, Ron |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5294 | US-II_0113091 | US-II_0113096 | 6 | Topographic Maps for (Adkins, Ideker Farms, Buffalo Hollow Farms) and Key Elevations for (Adkins, Ideker Farms, Buffalo Hollow Farms) | DEM_KeyEl.pdf | May | Schneider, Ron |
| DX5295 | US-II_0113097 | US-II_0113099 | 3 | Topographic Maps for (Adkins, Ideker Farms, Buffalo Hollow Farms) | DEM_Maps.pdf | May | Schneider, Ron |
| DX5296 | US-II_0113100 | US-II_0113105 | 6 | Doniphan County GIS maps | Doniphan GIS maps.docx | May | Schneider, Ron |
| DX5297 | US-II_0113106 | US-II_0113107 | 2 | Email to Jacqueline Brown from Seth Wright re: Yield Monitor Data | FW Ideker -- combine yield monitor data.msg | May | Schneider, Ron |
| DX5298 | US-II_0113108 | US-II_0113112 | 5 | Yield Maps with Harvest Summary | CLMT0304-00001608-c.pdf | May | Schneider, Ron |
| DX5299 | US-II_0113113 | US-II_0113120 | 8 | Plaintiffs' Phase II Initial Disclosures | Phase II Initial Disclosures(69248029.2)-c.pdf | May | Schneider, Ron |
| DX5300 | US-II_0113412 | US-II_0113543 | 132 | Deposition of Ron Schneider Corporate Reprsentative | 30(B)(6) Schneider, Ron-CT 01-27-02.pdf | May | Jones (Expert); Schneider, Ron |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5301 | US-II_0113544 | US-II_0113597 | 54 | Ron Schneider Deposition transcript Word Index | 30(B)(6) Schneider, Ron-WordIndex.pdf | May | Schneider, Ron |
| DX5302 | US-II_0113598 | US-II_0113720 | 123 | Soil Analysis (Buffalo Hollow Farms) | 70186 ex rs [4001-4036].pdf | May | Schneider, Ron |
| DX5303 | US-II_0113721 | US-II_0113721 | 1 | Soil Analysis | Ex. 4001.pdf | May | Schneider, Ron |
| DX5304 | US-II_0113722 | US-II_0113722 | 1 | Soil Analysis | Ex. 4002.pdf | May | Schneider, Ron |
| DX5305 | US-II_0113723 | US-II_0113723 | 1 | Soil Analysis | Ex. 4003.pdf | May | Schneider, Ron |
| DX5306 | US-II_0113724 | US-II_0113724 | 1 | Soil Analysis (Buffalo Hollow Farms) | Ex. 4004.pdf | May | Schneider, Ron |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5307 | US-II_0113725 | US-II_0113725 | 1 | Soil Analysis (Buffalo Hollow Farms) | Ex. 4005.pdf | May | Schneider, Ron |
| DX5308 | US-II_0113726 | US-II_0113726 | 1 | Soil Analysis (Buffalo Hollow Farms) | Ex. 4006.pdf | May | Schneider, Ron |
| DX5309 | US-II_0113727 | US-II_0113730 | 4 | United States' Notice of Rule 30(B)(6) Deposition of Plaintiff Buffalo Hollow Farms, Inc. | Ex. 4007.pdf | May | Schneider, Ron |
| DX5310 | US-II_0113731 | US-II_0113731 | 1 | Topographic Map (Buffalo Hollow Farms) | Ex. 4008.pdf | May | Schneider, Ron |
| DX5311 | US-II_0113732 | US-II_0113737 | 6 | Upper Mississippi River System Flow Frequency Study - Public Involvement Newsletter - November 1999 | Ex. 4009.pdf | May | Schneider, Ron |
| DX5312 | US-II_0113738 | US-II_0113743 | 6 | Upper Mississippi, Lower Mississippi, and Illinois Rivers Flow Frequency Study - Notice of Initiation and Public Involvement Newsletter - November 1997 | Ex. 4010.pdf | May | Schneider, Ron |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5313 | US-II_0113744 | US-II_0113747 | 4 | US of Engineers - Missouri River Fish & Wildlife Mitigation Project | Ex. 4011.pdf | May | Schneider, Ron |
| DX5314 | US-II_0113748 | US-II_0113753 | 6 | Upper Mississippi River System - Flow Frequency Study - Public Involvement Newsletter - April 2003 | Ex. 4012.pdf | May | Schneider, Ron |
| DX5315 | US-II_0113754 | US-II_0113763 | 10 | Letter to Buffalo Hollow Ranch from Willem Helms re: Willing Sellers | Ex. 4013.pdf | May | Schneider, Ron |
| DX5316 | US-II_0113764 | US-II_0113769 | 6 | Letter to Buffalo Hollow Ranch from David L. Day re; Willing Sellers | Ex. 4014.pdf | May | Schneider, Ron |
| DX5317 | US-II_0113770 | US-II_0113773 | 4 | Letter to Buffalo Hollow Ranch (Cecil Schneider) re: Willing Sellers | Ex. 4015.pdf | May | Schneider, Ron |
| DX5318 | US-II_0113774 | US-II_0113776 | 3 | Buffalo Hollow Farms, Inc. - Crop Insurance Summary 2005 - 2018 | Ex. 4016.pdf | May | Schneider, Ron |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5319 | US-II_0113777 | US-II_0113806 | 30 | Plaintiff Buffalo Hollow Farms, Inc.'s Answers & Objections to Defendant's First Set of Phase II Interrogatories | Ex. 4017.pdf | May | Schneider, Ron |
| DX5320 | US-II_0113807 | US-II_0113807 | 1 | Buffalo Hollow Farms - Yearly Crop Loss - Using 4 Year Yield Average - 2003 thru 2006 | Ex. 4018.pdf | May | Schneider, Ron |
| DX5321 | US-II_0113808 | US-II_0113843 | 36 | Buffalo Hollow Farms - Supporting Data for Yearly Crop Loss | Ex. 4019.pdf | May | Schneider, Ron |
| DX5322 | US-II_0113844 | US-II_0113847 | 4 | Google Earth Map of Property (Buffalo Hollow Farms) Imagery Date October 19, 2014 | Ex. 4020.pdf | May | Schneider, Ron |
| DX5323 | US-II_0113848 | US-II_0113850 | 3 | Buffalo Hollow Farms, Inc. - Crop Production for 2005 - Corn - Section 10 & 11 | Ex. 4021.pdf | May | Schneider, Ron |
| DX5324 | US-II_0113851 | US-II_0113851 | 1 | Buffalo Hollow Losses - Bellwether Property Only - 2007 though 2014 | Ex. 4022.pdf | May | Schneider, Ron |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5325 | US-II_0113852 | US-II_0113853 | 2 | Confirmation of Crop Insurance | Ex. 4023.pdf | May | Schneider, Ron |
| DX5326 | US-II_0113854 | US-II_0113877 | 24 | Summary of Coverage from NAU Insurance Co. (Buffalo Hollow Farms) | Ex. 4024.pdf | May | Schneider, Ron |
| DX5327 | US-II_0113878 | US-II_0113879 | 2 | Buffalo Hollow Farms - Soybean Production | Ex. 4025.pdf | May | Schneider, Ron |
| DX5328 | US-II_0113880 | US-II_0113880 | 1 | USGS Atchison County Topographic Map (1910) | Ex. 4026.pdf | May | Schneider, Ron |
| DX5329 | US-II_0113881 | US-II_0113881 | 1 | USGS Atchison County Topographic Map (1941) | Ex. 4027.pdf | May | Schneider, Ron |
| DX5330 | US-II_0113882 | US-II_0113882 | 1 | Oregon Quadrangle - Missouri - Kansas (1959) | Ex. 4028.pdf | May | Schneider, Ron |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5331 | US-II_0113883 | US-II_0113884 | 2 | Buffalo Hollow Farms, Inc. - Additional Notes - 1984 Flood and Map | Ex. 4029.pdf | May | Schneider, Ron |
| DX5332 | US-II_0113885 | US-II_0113885 | 1 | Notes re: 1984 Flood | Ex. 4030.pdf | May | Schneider, Ron |
| DX5333 | US-II_0113886 | US-II_0113886 | 1 | Notes - 1993 Flood Recovery Work | Ex. 4031.pdf | May | Schneider, Ron |
| DX5334 | US-II_0113887 | US-II_0113887 | 1 | Buffalo Hollow Farms - Summary of acres, yield per acre, and production | Ex. 4032.pdf | May | Schneider, Ron |
| DX5335 | US-II_0113888 | US-II_0113891 | 4 | Base Reallocation and Yield Update Decision for Agriculture Risk Coverage (ARC) and Price Loss Coverage (PLC) Programs | Ex. 4033.pdf | May | Schneider, Ron |
| DX5336 | US-II_0113892 | US-II_0113892 | 1 | Buffalo Hollow Farms, Inc., - Summary of 1993 flood recovery, levee rebuild cost | Ex. 4034.pdf | May | Schneider, Ron |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5337 | US-II_0113893 | US-II_0113893 | 1 | Correspondence from Gerald Schneider re: Base Reallocation & Yield Update for ARC-PLC Programs 2014 | Ex. 4035.pdf | May | Schneider, Ron |
| DX5338 | US-II_0113894 | US-II_0113900 | 7 | Conservation Plan Map | Ex. 4036.pdf | May | Schneider, Ron |
| DX5339 | US-II_00097290 | US-II_00097292 | 3 | USDA Aerial of Buffalo Hollow Parcels 2019 | Buffalo Hollow 2019 photos.pdf | May | Schneider, Ron; Simmons (USDA) |
| DX5340 | US-II_00109865 | US-II_00109872 | 8 | Conservation Reserve Program Contract No. 11006 | Contract 11006 1 of 5.pdf | May | Schneider, Ron; Simmons (USDA) |
| DX5341 | US-II_00109873 | US-II_00109874 | 2 | Conservation Assistance Notes | Contract 11006 2 of 5.pdf | May | Schneider, Ron; Simmons (USDA) |
| DX5342 | US-II_00109880 | US-II_00109887 | 8 | Conservation Plan or Schedule of Operations (Buffalo Hollow Farms) | Contract 11006 4 of 5 .pdf | May | Schneider, Ron; Simmons (USDA) |
| DX5343 | US-II_00109888 | US-II_00109909 | 22 | Cost-Share Performance Certification and Payment (Buffalo Hollow Farms) | Contract 11006 5 of 5.pdf | May | Schneider, Ron; Simmons (USDA) |
| DX5344 | US-II_00109910 | US-II_00109910 | 1 | Letter to Buffalo Hollow Farms from Autumn Simmons, requesting signature for CRP certification | CRP Letter July 2, 2012.pdf | May | Schneider, Ron; Simmons (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5345 | US-II_00109911 | US-II_00109911 | 1 | Letter to Buffalo Hollow Farms from Autumn Simmons requesting signature for CRP certification | CRP Letter July 19, 2010.pdf | May | Schneider, Ron; Simmons (USDA) |
| DX5346 | US-II_00109956 | US-II_00109994 | 39 | ECP On-Site Inspection - EC4 - Other Structures and Photos | 2011 ECP 4 of 6.pdf | May | Schneider, Ron; Simmons (USDA) |
| DX5347 | US-II_00109995 | US-II_00110000 | 6 | Letter to Buffalo Hollow Farms from County Executive Director re: Emergency Conservation Program (Application No. 20-043-2012-0013 | 2011 ECP 5 of 6.pdf | May | Schneider, Ron; Simmons (USDA) |
| DX5348 | US-II_00110001 | US-II_00110031 | 31 | Form CCC-770 ECP-2 (ECP Checklist Before Payment is Made) Agreement No. 20-043-2012-0013 (Buffalo Hollow Farms) | 2011 ECP 6 of 6.pdf | May | Schneider, Ron; Simmons (USDA) |
| DX5349 | US-II_00118632 | US-II_00118666 | 35 | Fax to Kathy Hawk from Kyle Kruse re: Schneider Financial Records | Position 3, Part 1_Redacted.pdf | May | Schneider, Ron; Simmons (USDA) |
| DX5350 | US-II_00136497 | US-II_00136508 | 12 | 2018 Market Facilitation Program (MFP) Application | 2018 MFP.pdf | May | Schneider, Ron; Simmons (USDA) |
| DX5351 | USACE1088876 | USACE1089118 | 243 | After Action Report: Lower MO River Flood (002-2010) (October 2010) | Lower MO Flood AAR - (101029).pdf | May | Shumate (Corps) |
| DX5352 | USACE2365521 | USACE2365555 | 35 | Missouri River (Rulo To Omaha) Conceptual View of Levee Setback as a Nonstructural Alternative to Repair. . | 20110915_Setback_report2.pdf | May | Shumate (Corps) |
| DX5353 | USACE8380935 | USACE8380937 | 3 | Memorandum for Files Re: Meeting with Interested Parties Concerning Missouri River Floodway Widths (24 March 1975) | 19750324 MFR.PDF | May | Shumate (Corps) |
| DX5354 | CLMT0304-00001451 | CLMT0304-00001457 | 7 | ARC/PLC Buffalo Hollow, 2014-2018 | 3152.pdf | May | Simmons (USDA) |
| DX5355 | US-II_00090013 | US-II_00090040 | 28 | USDA Aerial of Buffalo Hollow Parcels, 2006-2017 | 3176.pdf | May | Simmons (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5356 | US-II_00109875 | US-II_00109879 | 5 | Conservation Plan Map (Buffalo Hollow Farms) | Contract 11006 3 of 5.pdf | May | Simmons (USDA) |
| DX5357 | US-II_00109912 | US-II_00109936 | 25 | Cost Share Agreement, Buffalo Hollow, 2012 | 3137.pdf | May | Simmons (USDA) |
| DX5358 | US-II_00110032 | US-II_00110082 | 51 | E-mail between FSA employees | 3138.pdf | May | Simmons (USDA) |
| DX5359 | US-II_00136176 | US-II_00136211 | 36 | USDA Loan Repayment Receipt, Buffalo Hollow, 2015 | 3179.pdf | May | Simmons (USDA) |
| DX5360 | US-II_00136270 | US-II_00136294 | 25 | Farm-Stored Certified Checklist with attachments | 2013 soya loan.pdf | May | Simmons (USDA) |
| DX5361 | US-II_00136509 | US-II_00136510 | 2 | 2013 Direct and Counter-Cyclical Program (DCP) Contract and Average Crop Revenue Election (ACRE) Contract (Buffalo Hollow Farms) | CCC-509.pdf | May | Simmons (USDA) |
| DX5362 | US-II_00136511 | US-II_00136512 | 2 | Agriculture Risk Coverage (ARC) & Price Loss Coverage (PLC) Program Election (Buffalo Hollow Farms) | CCC-857.pdf | May | Simmons (USDA) |
| DX5363 | US-II_00136513 | US-II_00136514 | 2 | Base Reallocation and Yield Update Decision for Agriculture Risk Coverage (ARC) and Price Loss Coverage (PLC) Programs (Buffalo Hollow Farms) | CCC-858.pdf | May | Simmons (USDA) |
| DX5364 | US-II_00136515 | US-II_00136516 | 2 | Agricultural Risk Coverage - County Option (ARC-CO) and Price Loss Coverage (PLC) Contract (Buffalo Hollow Farms) | CCC-861 (1).pdf | May | Simmons (USDA) |
| DX5365 | US-II_00136517 | US-II_00136518 | 2 | Agricultural Risk Coverage - County Option (ARC-CO) and Price Loss Coverage (PLC) Contract (Buffalo Hollow Farms) | CCC-861.pdf | May | Simmons (USDA) |
| DX5366 | US-II_00136519 | US-II_00136520 | 2 | Agricultural Risk Coverage- County Option (ARC-CO) and Price Loss Coverage (PLC) Contract (Buffalo Hollow Farms) | CCC-861.pdf (1).pdf | May | Simmons (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5367 | US-II_00136521 | US-II_00136522 | 2 | Agricultural Risk Coverage- County Option (ARC-CO) and Price Loss Coverage (PLC) Contract (Buffalo Hollow Farms) | CCC-861.pdf (2).pdf | May | Simmons (USDA) |
| DX5368 | US-II_00136525 | US-II_00136530 | 6 | Direct and Counter-Cyclical Program Contract (Buffalo Hollow Farms) | 2007 DCP.pdf | May | Simmons (USDA) |
| DX5369 | US-II_00136531 | US-II_00136531 | 1 | 2009-2012 Direct and Counter-Cyclical Program Contract (Buffalo Hollow Farms) | CCC-509 (1).pdf | May | Simmons (USDA) |
| DX5370 | US-II_00136532 | US-II_00136532 | 1 | 2008 Direct and Counter-Cyclical Program Contract (Buffalo Hollow Farms) | CCC-509 (2).pdf | May | Simmons (USDA) |
| DX5371 | US-II_00136533 | US-II_00136534 | 2 | Direct and Counter-Cyclical Program Contract (DCP) Contract and Average Crop Revenue Election (ACRE) Contract (Buffalo Hollow Farms) | CCC-509.pdf | May | Simmons (USDA) |
| DX5372 | US-II_00136535 | US-II_00136537 | 3 | U.S. Department of Agriculture - Farm Service Agency - 2008 CCC-509B Worksheet | CCC-509B (1).pdf | May | Simmons (USDA) |
| DX5373 | US-II_00136538 | US-II_00136538 | 1 | U.S. Department of Agriculture - Farm Service Agency 2009 CCC-509B Worksheet | CCC-509B.pdf | May | Simmons (USDA) |
| DX5374 | US-II_00136539 | US-II_00136540 | 2 | U.S. Department of Agriculture - Farm Service Agency - 2010 Detail Payment Report for SURE (Buffalo Hollow Farms) | Detailed Payment Report for SURE.pdf | Will | Simmons (USDA) |
| DX5375 | US-II_00136541 | US-II_00136541 | 1 | U.S. Department of Agriculture - Farm Service Agency - 2010-DCP CCC-509B Worksheet (Buffalo Hollow Farms) | DPC CCC-509B.pdf | May | Simmons (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5376 | US-II_00136542 | US-II_00136544 | 3 | USDA/FSA - Supplemental Revenue Assistance Payments Program Application | FSA-682 Form.pdf | Will | Simmons (USDA) |
| DX5377 | US-II_00136545 | US-II_00136551 | 7 | USDA/FSA - Supplemental Revenue Assistance Payment Program (SURE) Checklist (Buffalo Hollow Farms) | FSA-770 SURE Form.pdf | Will | Simmons (USDA) |
| DX5378 | US-II_00136552 | US-II_00136557 | 6 | USDA/FSA - Abbreviated 156 Farm Record (Buffalo Hollow Farms) | Random '08 Papers.pdf | May | Simmons (USDA) |
| DX5379 | US-II_00136558 | US-II_00136558 | 1 | 2010 SURE Information Report (S36) (Buffalo Hollow Farms) | SURE Information Report (S36).pdf | Will | Simmons (USDA) |
| DX5380 | US-II_00136559 | US-II_00136582 | 24 | USDA/FSA - 2010 SURE Information Report (Web) (Buffalo Hollow Farms) | SURE Information Report (Web) .pdf | Will | Simmons (USDA) |
| DX5381 | US-II_00136583 | US-II_00136599 | 17 | 2010 SURE Program Farm and Eligibility Summary (Buffalo Hollow Farms) | SURE Program Eligibility Summary.pdf | Will | Simmons (USDA) |
| DX5382 | US-II_00136648 | US-II_00136649 | 2 | 2013 Direct and Counter-Cyclical Program (DCP) Contract and Average Crop Revenue Election (ACRE) Contract (Buffalo Hollow Farms) | CCC-509 (1).pdf | May | Simmons (USDA) |
| DX5383 | US-II_00136650 | US-II_00136651 | 2 | Direct and Counter-Cyclical Program (DCP) Contract and Average Crop Revenue Election (ACRE) Contract (Buffalo Hollow Farms) | CCC-509 (2).pdf | May | Simmons (USDA) |
| DX5384 | US-II_00136652 | US-II_00136653 | 2 | Direct and Counter-Cyclical Program (DCP) Contract and Average Crop Revenue Election (ACRE) Contract (Buffalo Hollow Farms) | CCC-509.pdf | May | Simmons (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5385 | US-II_00136654 | US-II_00136654 | 1 | U.S. Department of Agriculture - Farm Service Agency - 2011-DCP CCC-509B Worksheet | DCP CCC-509B.pdf | May | Simmons (USDA) |
| DX5386 | US-II_00136661 | US-II_00136665 | 5 | Buffalo Hollow Farm Service Agency payment Info | 3150.pdf | Will | Simmons (USDA) |
| DX5387 | US-II_00136666 | US-II_00136666 | 1 | Producer Farm Data Report, Buffalo Hollow, 2011 | 3151.pdf | May | Simmons (USDA) |
| DX5388 | US-II_00311564 | US-II_00311567 | 4 | Buffalo Hollow FSA 578 (Producer Print), 2008 | 2008.pdf | Will | Simmons (USDA) |
| DX5389 | US-II_00311568 | US-II_00311570 | 3 | Buffalo Hollow FSA 578 (Producer Print), 2009 | 2009.pdf | May | Simmons (USDA) |
| DX5390 | US-II_00311571 | US-II_00311573 | 3 | Buffalo Hollow FSA 578 (Producer Print), 2010 | 2010.pdf | Will | Simmons (USDA) |
| DX5391 | US-II_00311574 | US-II_00311576 | 3 | Buffalo Hollow FSA 578 (Producer Print), 2011 | 2011.pdf | May | Simmons (USDA) |
| DX5392 | US-II_00311577 | US-II_00311579 | 3 | Buffalo Hollow FSA 578 (Producer Print), 2012 | 2012.pdf | May | Simmons (USDA) |
| DX5393 | US-II_00311580 | US-II_00311582 | 3 | Buffalo Hollow FSA 578 (Producer Print), 2013 | 2013.pdf | Will | Simmons (USDA) |
| DX5394 | US-II_00311583 | US-II_00311585 | 3 | Buffalo Hollow FSA 578 (Producer Print), 2014 | 2014.pdf | Will | Simmons (USDA) |
| DX5395 | US-II_00311586 | US-II_00311588 | 3 | Buffalo Hollow FSA 578 (Producer Print), 2015 | 2015.pdf | May | Simmons (USDA) |
| DX5396 | US-II_00311589 | US-II_00311591 | 3 | Buffalo Hollow FSA 578 (Producer Print), 2016 | 2016.pdf | May | Simmons (USDA) |
| DX5397 | US-II_00311592 | US-II_00311594 | 3 | Buffalo Hollow FSA 578 (Producer Print), 2017 | 2017.pdf | May | Simmons (USDA) |
| DX5398 | US-II_00311595 | US-II_00311597 | 3 | Buffalo Hollow FSA 578 (Producer Print), 2018 | 2018.pdf | May | Simmons (USDA) |
| DX5399 | US-II_00311598 | US-II_00311599 | 2 | Buffalo Hollow FSA 578 (Producer Print), 2019 | 2019.pdf | May | Simmons (USDA) |
| DX5400 | US-II_00313560 | US-II_00313570 | 11 | Buffalo Hollow FSA 578, 2019 | Buffalo Hollow - FSA 578 - 2019 | May | Simmons (USDA) |
| DX5401 | US-II_00313571 | US-II_00313597 | 27 | Buffalo Hollow FSA 578, 2019 | Buffalo Hollow - FSA 578 - 2018 | May | Simmons (USDA) |
| DX5402 | US-II_00313598 | US-II_00313613 | 16 | Buffalo Hollow FSA 578, 2017 | Buffalo Hollow - FSA 578 - 2017 | May | Simmons (USDA) |
| DX5403 | US-II_00313614 | US-II_00313625 | 12 | Buffalo Hollow FSA 578, 2017 | Buffalo Hollow - FSA 578 - 2016 | May | Simmons (USDA) |
| DX5404 | US-II_00313626 | US-II_00313641 | 16 | Buffalo Hollow FSA 578, 2015 | Buffalo Hollow - FSA 578 - 2015 | May | Simmons (USDA) |
| DX5405 | US-II_00313642 | US-II_00313655 | 14 | Buffalo Hollow FSA 578, 2014 | Buffalo Hollow - FSA 578 - 2014 | Will | Simmons (USDA) |
| DX5406 | US-II_00313656 | US-II_00313669 | 14 | Buffalo Hollow FSA 578, 2014 | Buffalo Hollow - FSA 578 - 2013 | Will | Simmons (USDA) |
| DX5407 | US-II_00313670 | US-II_00313679 | 10 | Buffalo Hollow FSA 578, 2012 | Buffalo Hollow - FSA 578 - 2012 | May | Simmons (USDA) |
| DX5408 | US-II_00313680 | US-II_00313688 | 9 | Buffalo Hollow FSA 578, 2011 | Buffalo Hollow - FSA 578 - 2011 | May | Simmons (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5409 | US-II_00313689 | US-II_00313701 | 13 | Buffalo Hollow FSA 578, 2010 | Buffalo Hollow - FSA 578 - 2010 | Will | Simmons (USDA) |
| DX5410 | US-II_00313702 | US-II_00313713 | 12 | Buffalo Hollow FSA 578, 2009 | Buffalo Hollow - FSA 578 - 2009 | May | Simmons (USDA) |
| DX5411 | US-II_00313714 | US-II_00313730 | 17 | Buffalo Hollow FSA 578, 2008 | Buffalo Hollow - FSA 578 - 2008 | Will | Simmons (USDA) |
| DX5412 | US-II_00313731 | US-II_00313738 | 8 | Buffalo Hollow FSA 578, 2007 | Buffalo Hollow - FSA 578 - 2007 | Will | Simmons (USDA) |
| DX5413 | US-II_00313739 | US-II_00313745 | 7 | Buffalo Hollow FSA 578, 2006 | Buffalo Hollow - FSA 578 - 2006 | May | Simmons (USDA) |
| DX5414 | US-II_00313746 | US-II_00313762 | 17 | Buffalo Hollow FSA 578, 2005 | Buffalo Hollow - FSA 578 - 2005 | May | Simmons (USDA) |
| DX5415 | US-II_00313763 | US-II_00313771 | 9 | Buffalo Hollow FSA 578, 2004 | Buffalo Hollow - FSA 578 - 2004 | May | Simmons (USDA) |
| DX5416 | US-II_00313772 | US-II_00313777 | 6 | Buffalo Hollow FSA 578, 2003 | Buffalo Hollow - FSA 578 - 2003 | May | Simmons (USDA) |
| DX5417 | US-II_00313778 | US-II_00313800 | 23 | Buffalo Hollow FSA 578, 1999 | Buffalo Hollow - FSA 578 - 2002 | May | Simmons (USDA) |
| DX5418 | US-II_00313801 | US-II_00313808 | 8 | Buffalo Hollow FSA 578, 2001 | Buffalo Hollow - FSA 578 - 2001 | May | Simmons (USDA) |
| DX5419 | US-II_00313809 | US-II_00313813 | 5 | Buffalo Hollow FSA 578, 2000 | Buffalo Hollow - FSA 578 - 2000 | May | Simmons (USDA) |
| DX5420 | US-II_00313814 | US-II_00313829 | 16 | Buffalo Hollow FSA 578, 1999 | Buffalo Hollow - FSA 578 - 1999 | May | Simmons (USDA) |
| DX5421 | US-II_00313830 | US-II_00313839 | 10 | Buffalo Hollow FSA 578, 1998 | Buffalo Hollow - FSA 578 - 1998 | May | Simmons (USDA) |
| DX5422 | US-II_00313850 | US-II_00313857 | 8 | Buffalo Hollow FSA 578, 1996 | Buffalo Hollow - FSA 578 - 1996 | May | Simmons (USDA) |
| DX5423 | US-II_00313858 | US-II_00313859 | 2 | Buffalo Hollow FSA 578, 1996 | Buffalo Hollow - FSA 578 - 1995 | May | Simmons (USDA) |
| DX5424 | US-II_0108220 | US-II_0108241 | 22 | Buffalo Hollow FSA 578, 2019 | 3191.pdf | Will | Simmons (USDA) |
| DX5425 | US-II_0108242 | US-II_0108263 | 22 | Buffalo Hollow FSA 578, 2018 | 3192.pdf | Will | Simmons (USDA) |
| DX5426 | US-II_0108264 | US-II_0108279 | 16 | Buffalo Hollow FSA 578, 2017 | 3193.pdf | Will | Simmons (USDA) |
| DX5427 | US-II_0108280 | US-II_0108288 | 9 | Buffalo Hollow FSA 578, 2016 | 3194.pdf | Will | Simmons (USDA) |
| DX5428 | US-II_0108289 | US-II_0108302 | 14 | Buffalo Hollow FSA 578, 2015 | 3195.pdf | Will | Simmons (USDA) |
| DX5429 | US-II_0108303 | US-II_0108314 | 12 | Buffalo Hollow FSA 578, 2014 | 3196.pdf | Will | Simmons (USDA) |
| DX5430 | US-II_0108315 | US-II_0108324 | 10 | Buffalo Hollow FSA 578, 2013 | 3197.pdf | Will | Simmons (USDA) |
| DX5431 | US-II_0108325 | US-II_0108334 | 10 | Buffalo Hollow FSA 578, 2012 | 3198.pdf | May | Simmons (USDA) |
| DX5432 | US-II_0108335 | US-II_0108338 | 4 | Buffalo Hollow FSA 578, 2011 | 3199.pdf | May | Simmons (USDA) |
| DX5433 | US-II_0108339 | US-II_0108356 | 18 | Buffalo Hollow FSA 578, 2010 | 3200.pdf | Will | Simmons (USDA) |
| DX5434 | US-II_0108357 | US-II_0108370 | 14 | Buffalo Hollow FSA 578, 2009 | 3201.pdf | May | Simmons (USDA) |
| DX5435 | US-II_0108371 | US-II_0108386 | 16 | Buffalo Hollow FSA 578, 2008 | 3202.pdf | Will | Simmons (USDA) |
| DX5436 | US-II_0108387 | US-II_0108396 | 10 | Buffalo Hollow FSA 578, 2007 | 3203.pdf | Will | Simmons (USDA) |
| DX5437 | US-II_0121421 | US-II_0121490 | 70 | Appraisals/Reports of Representative Property #17 Adkins | Exhibit Smith 01.pdf | May | Smith (Expert) |
| DX5438 | US-II_0121491 | US-II_0121554 | 64 | Appraisals/Reports of Representative Property #17 Adkins | Exhibit Smith 02.pdf | May | Smith (Expert) |
| DX5439 | US-II_0121555 | US-II_0121635 | 81 | Appraisals/Reports of Representative Property #17 Adkins | Exhibit Smith 03.pdf | May | Smith (Expert) |
| DX5440 | US-II_0121636 | US-II_0121723 | 88 | Appraisals/Reports of Representative Property #17 Adkins | Exhibit Smith 04.pdf | May | Smith (Expert) |
| DX5441 | US-II_0121724 | US-II_0121726 | 3 | Letter from Leo H. Smith (Ag Lender Consulting, Inc) to Dan Boulware RE: Valbridge Property Advisors report. | Exhibit Smith 05.pdf | May | Smith (Expert) |
| DX5442 | US-II_0121727 | US-II_0121727 | 1 | Adkins Parcel description/Appraisal | Exhibit Smith 07.pdf | May | Smith (Expert) |
| DX5443 | US-II_0121728 | US-II_0121738 | 11 | Advisory Opinion | Exhibit Smith 08.pdf | May | Smith (Expert) |
| DX5444 | US-II_0121739 | US-II_0121744 | 6 | Ideker Trial Opinion | Exhibit Smith 09.pdf | May | Smith (Expert) |
| DX5445 | US-II_0121745 | US-II_0121787 | 43 | City of Council Bluffs Comprehensive Plan Prepared by Houseal Lavigne Associates & HDR, Inc. (August 2014) Adopted September 2014 | Exhibit Smith 14.pdf | May | Smith (Expert) |
| DX5446 | US-II_0121788 | US-II_0121788 | 1 | Google Map, DX Smith Depo 15 | Exhibit Smith 15.pdf | May | Smith (Expert) |
| DX5447 | US-II_0121789 | US-II_0121799 | 11 | City Planning Commission | Exhibit Smith 16.pdf | May | Smith (Expert) |
| DX5448 | US-II_0121800 | US-II_0121802 | 3 | Fox Run New Homes | Exhibit Smith 18.pdf | May | Smith (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5449 | US-II_0122191 | US-II_0122324 | 134 | Remote Deposition of Leo Smith | Ideker_Farms_v._United_States_5_22_20_Smith_FINAL_Mini.pdf | May | Smith (Expert) |
| DX5450 | US-II_0065596 | US-II_0065596 | 1 | Survey Points for Ideker's property, Ideker All Points KMZ file | 19195_IDEKER_ALL_POINTS_2020_02_21.kmz | Will | Whitlock (Expert) |
| DX5451 | US-II_0065597 | US-II_0065597 | 1 | Aerial Photo collected onsite during site visit, Ideker Drone Ortho Tif file | 19195_Ideker_drone_ortho.tif | Will | Whitlock (Expert) |
| DX5452 | US-II_0065598 | US-II_0065598 | 1 | KMZ of Representative Property B33 | B33.kmz | Will | Whitlock (Expert) |
| DX5453 | US-II_0105835 | US-II_0105854 | 20 | Whitlock Expert Reports and Items Considered Index | 2020-03-31 United States Ideker Surveyor Report.pdf | May | Whitlock (Expert) |
| DX5454 | US-II_0105858 | US-II_0105859 | 2 | Whitlock Expert Reports Items Considered Index | Ideker Detailed Items Considered Index.pdf | May | Whitlock (Expert) |
| DX5455 | US-II_0123738 | US-II_0123738 | 1 | Pipe Table | Pipe Table.pdf | Will | Whitlock (Expert) |
| DX5456 | US-II_0123739 | US-II_0123739 | 1 | Ideker Topographic Map – 24" x 36 | Topographic Map – 24" x 36".pdf | Will | Whitlock (Expert) |
| DX5457 | US-II_00097293 | US-II_00097506 | 214 | Adkins and Sons - Actual Production History (APH) Records 2000-2018 | Adkins and Sons APH Records.pdf | May | Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5458 | US-II_00097507 | US-II_00097753 | 247 | Adkins and Sons - Federal Crop Insurance Policy Holder Information (PHI) Report Records 2000-2018 | Adkins and Sons PHI Records.pdf | Will | Zanoni (USDA) |
| DX5459 | US-II_00102527 | US-II_00102607 | 81 | Federal Crop Insurance Corporation Policyholder Information Report, Buffalo Hollow, 2015 | 3147.pdf | May | Zanoni (USDA) |
| DX5460 | US-II_00102802 | US-II_00102867 | 66 | Federal Crop Insurance Corporation Policyholder Information Report, Ideker, 2015 | 3148.pdf | May | Zanoni (USDA) |
| DX5461 | US-II_00103139 | US-II_00103202 | 64 | Federal Crop Insurance Corporation Policyholder Information Report, Buffalo Hollow, 1989 | 3149.pdf | May | Zanoni (USDA) |
| DX5462 | US-II_00104106 | US-II_00104106 | 1 | Administrative Fee Keys maintained and updated for codes of the PHI and APH document fields | History - Administrative Fee Flag.xlsx | May | Zanoni (USDA) |
| DX5463 | US-II_00104107 | US-II_00104107 | 1 | Approved Insurance Providers Keys maintained and updated for codes of the PHI and APH document fields | History - Approved Insurance Providers.xlsx | May | Zanoni (USDA) |
| DX5464 | US-II_00104108 | US-II_00104108 | 1 | Cause of Loss Keys maintained and updated for codes of the PHI and APH document fields | History - Cause of Loss.xlsx | Will | Zanoni (USDA) |
| DX5465 | US-II_00104109 | US-II_00104109 | 1 | Commodity Code (AGR-WFRP) Keys maintained and updated for codes of the PHI and APH document fields | History - Commodity Codes with AGR-WFRP Commodities.xlsx | May | Zanoni (USDA) |
| DX5466 | US-II_00104110 | US-II_00104110 | 1 | Commodity Code Keys maintained and updated for codes of the PHI and APH document fields | History - Commodity Codes.xlsx | May | Zanoni (USDA) |
| DX5467 | US-II_00104111 | US-II_00104111 | 1 | DAS-PASS Record Type Keys maintained and updated for codes of the PHI and APH document fields | History - DAS-PASS Record Type.xlsx | May | Zanoni (USDA) |
| DX5468 | US-II_00104112 | US-II_00104112 | 1 | Entity Type Keys maintained and updated for codes of the PHI and APH document fields | History - Entity Type Codes.xlsx | May | Zanoni (USDA) |
| DX5469 | US-II_00104113 | US-II_00104113 | 1 | Fund Designation Keys maintained and updated for codes of the PHI and APH document fields | History - Fund Designation.xlsx | May | Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5470 | US-II_00104114 | US-II_00104114 | 1 | ICE Table Keys maintained and updated for codes of the PHI and APH document fields | History - ICE Tables.xlsx | May | Zanoni (USDA) |
| DX5471 | US-II_00104115 | US-II_00104115 | 1 | Insurance Offer Keys maintained and updated for codes of the PHI and APH document fields | History - Insurance Offers.xlsx | May | Zanoni (USDA) |
| DX5472 | US-II_00104116 | US-II_00104116 | 1 | Insurance Option Keys maintained and updated for codes of the PHI and APH document fields | History - Insurance Options.xlsx | May | Zanoni (USDA) |
| DX5473 | US-II_00104117 | US-II_00104117 | 1 | Insurance Plan Keys maintained and updated for codes of the PHI and APH document fields | History - Insurance Plan.xlsx | May | Zanoni (USDA) |
| DX5474 | US-II_00104118 | US-II_00104118 | 1 | Insurance Plan with Commodity Keys maintained and updated for codes of the PHI and APH document fields | History - Insurance Plans with Commodities.xlsx | May | Zanoni (USDA) |
| DX5475 | US-II_00104119 | US-II_00104119 | 1 | Perennial Special Case Keys maintained and updated for codes of the PHI and APH document fields | History - Perennial Special Case Codes.xlsx | May | Zanoni (USDA) |
| DX5476 | US-II_00104120 | US-II_00104120 | 1 | Stage Keys maintained and updated for codes of the PHI and APH document fields | History - Stage Codes.xlsx | May | Zanoni (USDA) |
| DX5477 | US-II_00104121 | US-II_00104121 | 1 | Unit Structure Keys maintained and updated for codes of the PHI and APH document fields | History - Unit Structure.xlsx | May | Zanoni (USDA) |
| DX5478 | US-II_00104122 | US-II_00104122 | 1 | Yield Type Keys maintained and updated for codes of the PHI and APH document fields | History - Yield Types.xlsx | May | Zanoni (USDA) |
| DX5479 | US-II_00109455 | US-II_00109455 | 1 | List of publicly available websites containing applicable regulations, policies, procedures, and guidance referenced in the U.S.'s first supplement of Phase II initial disclosures | USDA Publicly_Available_Websites_7_CFR_subchapter__IV__part_400_and_part_457.pdf | May | Zanoni (USDA) |
| DX5480 | US-II_00283757 | US-II_00283757 | 1 | USDA RMA High Risk Map Codes | codes.txt | Will | Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5481 | US-II_00283758 | US-II_00283762 | 5 | USDA RMA High Risk Map 2005 Insurance Year - Fremont County, Iowa (11/9/1994 - 10/2/1995) | 190711.PDF | Will | Zanoni (USDA) |
| DX5482 | US-II_00283768 | US-II_00283775 | 8 | W. Pottawattamie County USDA RMA High Risk Map_1989 and 1995 | 191561.PDF | Will | Zanoni (USDA) |
| DX5483 | US-II_00283776 | US-II_00283776 | 1 | Doniphan County USDA RMA High Risk Map | 200431.PDF | Will | Zanoni (USDA) |
| DX5484 | US-II_00283777 | US-II_00283777 | 1 | Doniphan County USDA RMA High Risk Map | 200432.PDF | Will | Zanoni (USDA) |
| DX5485 | US-II_00283808 | US-II_00283809 | 2 | USDA RMA High Risk Map | 290871.PDF | Will | Zanoni (USDA) |
| DX5486 | US-II_00283810 | US-II_00283811 | 2 | USDA RMA High Risk Map | 290872.PDF | Will | Zanoni (USDA) |
| DX5487 | US-II_00283823 | US-II_00283830 | 8 | USDA RMA High Risk Map | 191561.PDF | Will | Zanoni (USDA) |
| DX5488 | US-II_00283831 | US-II_00283831 | 1 | USDA RMA High Risk Map | 200432.PDF | Will | Zanoni (USDA) |
| DX5489 | US-II_00283862 | US-II_00283863 | 2 | USDA RMA High Risk Map | 290871.PDF | Will | Zanoni (USDA) |
| DX5490 | US-II_00283864 | US-II_00283865 | 2 | USDA RMA High Risk Map | 290872.PDF | Will | Zanoni (USDA) |
| DX5491 | US-II_00283869 | US-II_00283874 | 6 | USDA RMA High Risk Map | 290872.PDF | Will | Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5492 | US-II_00283885 | US-II_00283890 | 6 | W. Pottawattamie USDA RMA High Risk Map | 191562.PDF | Will | Zanoni (USDA) |
| DX5493 | US-II_00283891 | US-II_00283891 | 1 | USDA RMA High Risk Map | 200432.PDF | Will | Zanoni (USDA) |
| DX5494 | US-II_00283896 | US-II_00283901 | 6 | USDA RMA High Risk Map | 290871.PDF | Will | Zanoni (USDA) |
| DX5495 | US-II_00283902 | US-II_00283907 | 6 | USDA RMA High Risk Map | 290872.PDF | Will | Zanoni (USDA) |
| DX5496 | US-II_00286878 | US-II_00286911 | 34 | County Actuarial Table Special Provisions of Insurance 1996 and Succeeding Crop Years. | adb_199620043.pdf | Will | Zanoni (USDA) |
| DX5497 | US-II_00286912 | US-II_00286973 | 62 | County Actuarial Document Book 1997 Crop Year Doniphan County | adb_199720043.pdf | May | Zanoni (USDA) |
| DX5498 | US-II_00286974 | US-II_00287051 | 78 | County Actuarial Document Book 1998 Crop Year Doniphan County | adb_199820043.pdf | May | Zanoni (USDA) |
| DX5499 | US-II_00287052 | US-II_00287126 | 75 | County Actuarial Document Book 1999 Crop Year Doniphan County | adb_199920043.pdf | May | Zanoni (USDA) |
| DX5500 | US-II_00287127 | US-II_00287196 | 70 | County Actuarial Document Book 2000 Crop Year Doniphan County | adb_200020043.pdf | May | Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5501 | US-II_00287197 | US-II_00287283 | 87 | County Actuarial Document Book 2001 Crop Year Doniphan County | adb_200120043.pdf | May | Zanoni (USDA) |
| DX5502 | US-II_00287284 | US-II_00287370 | 87 | County Actuarial Document Book 2002 Crop Year Doniphan County | adb_200220043.pdf | May | Zanoni (USDA) |
| DX5503 | US-II_00287371 | US-II_00287463 | 93 | County Actuarial Document Book 2003 Crop Year Doniphan County | adb_200320043.pdf | May | Zanoni (USDA) |
| DX5504 | US-II_00287464 | US-II_00287556 | 93 | County Actuarial Document Book 2004 Crop Year Doniphan County | adb_200420043.pdf | May | Zanoni (USDA) |
| DX5505 | US-II_00287557 | US-II_00287671 | 115 | County Actuarial Document Book 2005 Crop Year Doniphan County | adb_200520043.pdf | May | Zanoni (USDA) |
| DX5506 | US-II_00287672 | US-II_00287794 | 123 | County Actuarial Document Book 2006 Crop Year Doniphan County | adb_200620043.pdf | May | Zanoni (USDA) |
| DX5507 | US-II_00287795 | US-II_00287936 | 142 | County Actuarial Document Book 2007 Crop Year Doniphan County | adb_200720043.pdf | Will | Zanoni (USDA) |
| DX5508 | US-II_00287937 | US-II_00288097 | 161 | County Actuarial Document Book 2008 Crop Year Doniphan County | adb_200820043.pdf | Will | Zanoni (USDA) |
| DX5509 | US-II_00288098 | US-II_00288278 | 181 | County Actuarial Document Book 2009 Crop Year Doniphan County | adb_200920043.pdf | May | Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5510 | US-II_00288279 | US-II_00288464 | 186 | County Actuarial Document Book 2010 Crop Year Doniphan County | adb_201020043.pdf | Will | Zanoni (USDA) |
| DX5511 | US-II_00288465 | US-II_00288477 | 13 | County Actuarial Document Book 2011 Crop Year Doniphan County | adb_201120043.pdf | May | Zanoni (USDA) |
| DX5512 | US-II_00288478 | US-II_00288503 | 26 | County Actuarial Table Special Provisions of Insurance 1996 and Succeeding Crop Years Doniphan County | adb_199620043.pdf | Will | Zanoni (USDA) |
| DX5513 | US-II_00288504 | US-II_00288557 | 54 | County Actuarial Document Book 1997 Crop Year Doniphan County | adb_199720043.pdf | May | Zanoni (USDA) |
| DX5514 | US-II_00288558 | US-II_00288627 | 70 | County Actuarial Document Book 1998 Crop Year Doniphan County | adb_199820043.pdf | May | Zanoni (USDA) |
| DX5515 | US-II_00288628 | US-II_00288702 | 75 | County Actuarial Document Book 1999 Crop Year Doniphan County | adb_199920043.pdf | May | Zanoni (USDA) |
| DX5516 | US-II_00288703 | US-II_00288772 | 70 | County Actuarial Document Book 2000 Crop Year Doniphan County | adb_200020043.pdf | May | Zanoni (USDA) |
| DX5517 | US-II_00288773 | US-II_00288859 | 87 | County Actuarial Document Book 2001 Crop Year Doniphan County | adb_200120043.pdf | May | Zanoni (USDA) |
| DX5518 | US-II_00288860 | US-II_00288946 | 87 | County Actuarial Document Book 2002 Crop Year Doniphan County | adb_200220043.pdf | May | Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5519 | US-II_00288947 | US-II_00289041 | 95 | County Actuarial Document Book 2003 Crop Year Doniphan County | adb_200320043.pdf | May | Zanoni (USDA) |
| DX5520 | US-II_00289042 | US-II_00289134 | 93 | County Actuarial Document Book 2004 Crop Year Doniphan County | adb_200420043.pdf | May | Zanoni (USDA) |
| DX5521 | US-II_00289135 | US-II_00289246 | 112 | County Actuarial Document Book 2005 Crop Year Doniphan County | adb_200520043.pdf | May | Zanoni (USDA) |
| DX5522 | US-II_00289247 | US-II_00289364 | 118 | County Actuarial Document Book 2006 Crop Year Doniphan County | adb_200620043.pdf | May | Zanoni (USDA) |
| DX5523 | US-II_00289365 | US-II_00289500 | 136 | County Actuarial Document Book 2007 Crop Year Doniphan County | adb_200720043.pdf | Will | Zanoni (USDA) |
| DX5524 | US-II_00289501 | US-II_00289650 | 150 | County Actuarial Document Book 2008 Crop Year Doniphan County | adb_200820043.pdf | Will | Zanoni (USDA) |
| DX5525 | US-II_00289651 | US-II_00289818 | 168 | County Actuarial Document Book 2009 Crop Year Doniphan County | adb_200920043.pdf | May | Zanoni (USDA) |
| DX5526 | US-II_00289819 | US-II_00289991 | 173 | County Actuarial Document Book 2010 Crop Year Doniphan County | adb_201020043.pdf | Will | Zanoni (USDA) |
| DX5527 | US-II_00289992 | US-II_00290004 | 13 | County Actuarial Document Book 2011 Crop Year Doniphan County | adb_201120043.pdf | May | Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5528 | US-II_00290005 | US-II_00290055 | 51 | County Actuarial Table Special Provisions of Insurance 1996 and Succeeding Crop Years Holt County | adb_199629087.pdf | Will | Zanoni (USDA) |
| DX5529 | US-II_00290056 | US-II_00290115 | 60 | County Actuarial Document Book 1997 Crop Year Holy County | adb_199729087.pdf | Will | Zanoni (USDA) |
| DX5530 | US-II_00290116 | US-II_00290202 | 87 | County Actuarial Document Book 1998 Crop Year Holt County | adb_199829087.pdf | May | Zanoni (USDA) |
| DX5531 | US-II_00290203 | US-II_00290336 | 134 | County Actuarial Document Book 1998 Crop Year Holt County | adb_199831089.pdf | May | Zanoni (USDA) |
| DX5532 | US-II_00290337 | US-II_00290426 | 90 | County Actuarial Document Book 1999 Crop Year Holt County | adb_199929087.pdf | May | Zanoni (USDA) |
| DX5533 | US-II_00290427 | US-II_00290510 | 84 | County Actuarial Document Book 2000 Crop Year Holt County | adb_200029087.pdf | May | Zanoni (USDA) |
| DX5534 | US-II_00290511 | US-II_00290605 | 95 | County Actuarial Document Book 2001 Crop Year Holt County | adb_200129087.pdf | May | Zanoni (USDA) |
| DX5535 | US-II_00290606 | US-II_00290701 | 96 | County Actuarial Document Book 2002 Crop Year Holt County | adb_200229087.pdf | May | Zanoni (USDA) |
| DX5536 | US-II_00290702 | US-II_00290801 | 100 | County Actuarial Document Book 2003 Crop Year Holt County | adb_200329087.pdf | May | Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5537 | US-II_00290802 | US-II_00290900 | 99 | County Actuarial Document Book 2004 Crop Year Holt County | adb_200429087.pdf | May | Zanoni (USDA) |
| DX5538 | US-II_00290901 | US-II_00291026 | 126 | County Actuarial Document Book 2005 Crop Year Holt County | adb_200529087.pdf | May | Zanoni (USDA) |
| DX5539 | US-II_00291027 | US-II_00291156 | 130 | County Actuarial Document Book 2006 Crop Year Holt County | adb_200629087.pdf | May | Zanoni (USDA) |
| DX5540 | US-II_00291157 | US-II_00291296 | 140 | County Actuarial Document Book 2007 Crop Year Holt County | adb_200729087.pdf | Will | Zanoni (USDA) |
| DX5541 | US-II_00291297 | US-II_00291451 | 155 | County Actuarial Document Book 2008 Crop Year Holt County | adb_200829087.pdf | Will | Zanoni (USDA) |
| DX5542 | US-II_00291452 | US-II_00291627 | 176 | County Actuarial Document Book 2009 Crop Year Holt County | adb_200929087.pdf | May | Zanoni (USDA) |
| DX5543 | US-II_00291628 | US-II_00291838 | 211 | County Actuarial Document Book 2010 Crop Year Holt County | adb_201029087.pdf | Will | Zanoni (USDA) |
| DX5544 | US-II_00291839 | US-II_00291851 | 13 | County Actuarial Document Book 2011 Crop Year Holt County | adb_201129087.pdf | May | Zanoni (USDA) |
| DX5545 | US-II_00291852 | US-II_00291882 | 31 | Special Provisions of Insurance 1996 and Succeeding Crop Years Holt County | adb_199629087.pdf | Will | Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5546 | US-II_00291883 | US-II_00291927 | 45 | County Actuarial Document Book 1997 Crop Year Holt County | adb_199729087.pdf | May | Zanoni (USDA) |
| DX5547 | US-II_00291928 | US-II_00291999 | 72 | County Actuarial Document Book 1998 Crop Year Holt County | adb_199829087.pdf | May | Zanoni (USDA) |
| DX5548 | US-II_00292000 | US-II_00292082 | 83 | County Actuarial Document Book 1999 Crop Year Holt County | adb_199929087.pdf | May | Zanoni (USDA) |
| DX5549 | US-II_00292083 | US-II_00292159 | 77 | County Actuarial Document Book 2000 Crop Year Holt County | adb_200029087.pdf | May | Zanoni (USDA) |
| DX5550 | US-II_00292160 | US-II_00292244 | 85 | County Actuarial Document Book 2001 Crop Year Holt County | adb_200129087.pdf | May | Zanoni (USDA) |
| DX5551 | US-II_00292245 | US-II_00292330 | 86 | County Actuarial Document Book 2002 Crop Year Holt County | adb_200229087.pdf | May | Zanoni (USDA) |
| DX5552 | US-II_00292331 | US-II_00292419 | 89 | County Actuarial Document Book 2003 Crop Year Holt County | adb_200329087.pdf | May | Zanoni (USDA) |
| DX5553 | US-II_00292420 | US-II_00292507 | 88 | County Actuarial Document Book 2014 Crop Year Holt County | adb_200429087.pdf | Will | Zanoni (USDA) |
| DX5554 | US-II_00292508 | US-II_00292622 | 115 | County Actuarial Document Book 2009 Crop Year Holt County | adb_200529087.pdf | May | Zanoni (USDA) |
| DX5555 | US-II_00292623 | US-II_00292740 | 118 | County Actuarial Document Book 2006 Crop Year Holt County | adb_200629087.pdf | May | Zanoni (USDA) |
| DX5556 | US-II_00292741 | US-II_00292868 | 128 | County Actuarial Document Book 2007 Crop Year Holt County | adb_200729087.pdf | Will | Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5557 | US-II_00292869 | US-II_00293011 | 143 | County Actuarial Document Book 2008 Crop Year Holt County | adb_200829087.pdf | Will | Zanoni (USDA) |
| DX5558 | US-II_00293012 | US-II_00293175 | 164 | County Actuarial Document Book 2009 Crop Year Holt County | adb_200929087.pdf | May | Zanoni (USDA) |
| DX5559 | US-II_00293176 | US-II_00293374 | 199 | County Actuarial Document Book 2010 Crop Year Holt County | adb_201029087.pdf | Will | Zanoni (USDA) |
| DX5560 | US-II_00293375 | US-II_00293387 | 13 | County Actuarial Document Book 2011 Crop Year Holt County | adb_201129087.pdf | May | Zanoni (USDA) |
| DX5561 | US-II_00293388 | US-II_00293434 | 47 | Special Provisions of Insurance 1996 and Succeeding Crop Years Pottawattamie County | adb_199619156.pdf | Will | Zanoni (USDA) |
| DX5562 | US-II_00293435 | US-II_00293487 | 53 | County Actuarial Document Book 1997 Crop Year Pottawattamie County | adb_199719155.pdf | Will | Zanoni (USDA) |
| DX5563 | US-II_00293488 | US-II_00293552 | 65 | County Actuarial Document Book 1997 Crop Year Pottawattamie County | adb_199719156.pdf | Will | Zanoni (USDA) |
| DX5564 | US-II_00293553 | US-II_00293629 | 77 | County Actuarial Document Book 1998 Crop Year Pottawattamie County | adb_199819155.pdf | May | Zanoni (USDA) |
| DX5565 | US-II_00293630 | US-II_00293725 | 96 | County Actuarial Document Book 1998 Crop Year Pottawattamie County | adb_199819156.pdf | May | Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5566 | US-II_00293726 | US-II_00293809 | 84 | County Actuarial Document Book 1999 Crop Year Pottawattamie County | adb_199919155.pdf | May | Zanoni (USDA) |
| DX5567 | US-II_00293810 | US-II_00293911 | 102 | County Actuarial Document Book 1999 Crop Year Pottawattamie County | adb_199919156.pdf | May | Zanoni (USDA) |
| DX5568 | US-II_00293912 | US-II_00293992 | 81 | County Actuarial Document Book 2000 Crop Year Pottawattamie County | adb_200019155.pdf | May | Zanoni (USDA) |
| DX5569 | US-II_00293993 | US-II_00294091 | 99 | County Actuarial Document Book 2000 Crop Year Pottawattamie County | adb_200019156.pdf | May | Zanoni (USDA) |
| DX5570 | US-II_00294092 | US-II_00294177 | 86 | County Actuarial Document Book 2001 Crop Year Pottawattamie County | adb_200119155.pdf | May | Zanoni (USDA) |
| DX5571 | US-II_00294178 | US-II_00294282 | 105 | County Actuarial Document Book 2001 Crop Year Pottawattamie County | adb_200119156.pdf | May | Zanoni (USDA) |
| DX5572 | US-II_00294283 | US-II_00294368 | 86 | County Actuarial Document Book 2002 Crop Year Pottawattamie County | adb_200219155.pdf | May | Zanoni (USDA) |
| DX5573 | US-II_00294369 | US-II_00294472 | 104 | County Actuarial Document Book 2002 Crop Year Pottawattamie County | adb_200219156.pdf | May | Zanoni (USDA) |
| DX5574 | US-II_00294473 | US-II_00294565 | 93 | County Actuarial Document Book 2003 Crop Year Pottawattamie County | adb_200319155.pdf | May | Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5575 | US-II_00294566 | US-II_00294677 | 112 | County Actuarial Document Book 2003 Crop Year Pottawattamie County | adb_200319156.pdf | May | Zanoni (USDA) |
| DX5576 | US-II_00294678 | US-II_00294781 | 104 | County Actuarial Document Book 2004 Crop Year Pottawattamie County | adb_200419155.pdf | May | Zanoni (USDA) |
| DX5577 | US-II_00294782 | US-II_00294898 | 117 | County Actuarial Document Book 2004 Crop Year Pottawattamie County | adb_200419156.pdf | May | Zanoni (USDA) |
| DX5578 | US-II_00294899 | US-II_00295009 | 111 | County Actuarial Document Book 2005 Crop Year Pottawattamie County | adb_200519155.pdf | May | Zanoni (USDA) |
| DX5579 | US-II_00295010 | US-II_00295136 | 127 | County Actuarial Document Book 2005 Crop Year Pottawattamie County | adb_200519156.pdf | May | Zanoni (USDA) |
| DX5580 | US-II_00295137 | US-II_00295249 | 113 | County Actuarial Document Book 2006 Crop Year Pottawattamie County | adb_200619155.pdf | May | Zanoni (USDA) |
| DX5581 | US-II_00295250 | US-II_00295378 | 129 | County Actuarial Document Book 2006 Crop Year Pottawattamie County | adb_200619156.pdf | May | Zanoni (USDA) |
| DX5582 | US-II_00295379 | US-II_00295503 | 125 | County Actuarial Document Book 2007 Crop Year Pottawattamie County | adb_200719155.pdf | Will | Zanoni (USDA) |
| DX5583 | US-II_00295504 | US-II_00295643 | 140 | County Actuarial Document Book 2007 Crop Year Pottawattamie County | adb_200719156.pdf | Will | Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5584 | US-II_00295644 | US-II_00295774 | 131 | County Actuarial Document Book 2008 Crop Year Pottawattamie County | adb_200819155.pdf | Will | Zanoni (USDA) |
| DX5585 | US-II_00295775 | US-II_00295926 | 152 | County Actuarial Document Book 2008 Crop Year Pottawattamie County | adb_200819156.pdf | Will | Zanoni (USDA) |
| DX5586 | US-II_00295927 | US-II_00296080 | 154 | County Actuarial Document Book 2009 Crop Year Pottawattamie County | adb_200919155.pdf | May | Zanoni (USDA) |
| DX5587 | US-II_00296081 | US-II_00296261 | 181 | County Actuarial Document Book 2009 Crop Year Pottawattamie County | adb_200919156.pdf | May | Zanoni (USDA) |
| DX5588 | US-II_00296262 | US-II_00296449 | 188 | County Actuarial Document Book 2010 Crop Year Pottawattamie County | adb_201019155.pdf | Will | Zanoni (USDA) |
| DX5589 | US-II_00296450 | US-II_00296671 | 222 | County Actuarial Document Book 2010 Crop Year Pottawattamie County | adb_201019156.pdf | Will | Zanoni (USDA) |
| DX5590 | US-II_00296672 | US-II_00296684 | 13 | County Actuarial Document Book 2011 Crop Year Pottawattamie County | adb_201119155.pdf | May | Zanoni (USDA) |
| DX5591 | US-II_00296685 | US-II_00296697 | 13 | County Actuarial Document Book 2011 Crop Year Pottawattamie County | adb_201119156.pdf | May | Zanoni (USDA) |
| DX5592 | US-II_00296698 | US-II_00296726 | 29 | Special Provisions of Insurance 1996 and Succeeding Crop Years East Pottawattamie County | adb_199619155.pdf | Will | Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5593 | US-II_00296727 | US-II_00296764 | 38 | Special Provisions of Insurance 1996 and Succeeding Crop Years West Pottawattamie County | adb_199619156.pdf | Will | Zanoni (USDA) |
| DX5594 | US-II_00296765 | US-II_00296817 | 53 | County Actuarial Document Book 1997 Crop Year Pottawamie County | adb_199719155.pdf | May | Zanoni (USDA) |
| DX5595 | US-II_00296818 | US-II_00296879 | 62 | County Actuarial Document Book 1997 Crop Year Pottawamie County | adb_199719156.pdf | May | Zanoni (USDA) |
| DX5596 | US-II_00296880 | US-II_00296956 | 77 | County Actuarial Document Book 1998 Crop Year Pottawamie County | adb_199819155.pdf | May | Zanoni (USDA) |
| DX5597 | US-II_00296957 | US-II_00297047 | 91 | County Actuarial Document Book 1998 Crop Year Pottawamie County | adb_199819156.pdf | May | Zanoni (USDA) |
| DX5598 | US-II_00297048 | US-II_00297131 | 84 | County Actuarial Document Book 1999 Crop Year Pottawamie County | adb_199919155.pdf | May | Zanoni (USDA) |
| DX5599 | US-II_00297132 | US-II_00297230 | 99 | County Actuarial Document Book 1999 Crop Year Pottawamie County | adb_199919156.pdf | May | Zanoni (USDA) |
| DX5600 | US-II_00297231 | US-II_00297311 | 81 | County Actuarial Document Book 2000 Crop Year Pottawamie County | adb_200019155.pdf | May | Zanoni (USDA) |
| DX5601 | US-II_00297312 | US-II_00297407 | 96 | County Actuarial Document Book 2000 Crop Year Pottawamie County | adb_200019156.pdf | May | Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5602 | US-II_00297408 | US-II_00297493 | 86 | County Actuarial Document Book 2001 Crop Year Pottawattamie County | adb_200119155.pdf | May | Zanoni (USDA) |
| DX5603 | US-II_00297494 | US-II_00297595 | 102 | County Actuarial Document Book 2001 Crop Year Pottawattamie County | adb_200119156.pdf | May | Zanoni (USDA) |
| DX5604 | US-II_00297596 | US-II_00297681 | 86 | County Actuarial Document Book 2002 Crop Year Pottawattamie County | adb_200219155.pdf | May | Zanoni (USDA) |
| DX5605 | US-II_00297682 | US-II_00297781 | 100 | County Actuarial Document Book 2002 Crop Year Pottawattamie County | adb_200219156.pdf | May | Zanoni (USDA) |
| DX5606 | US-II_00297782 | US-II_00297878 | 97 | County Actuarial Document Book 2003 Crop Year Pottawattamie County | adb_200319155.pdf | May | Zanoni (USDA) |
| DX5607 | US-II_00297879 | US-II_00297990 | 112 | County Actuarial Document Book 2003 Crop Year Pottawattamie County | adb_200319156.pdf | May | Zanoni (USDA) |
| DX5608 | US-II_00297991 | US-II_00298094 | 104 | County Actuarial Document Book 2004 Crop Year Pottawattamie County | adb_200419155.pdf | May | Zanoni (USDA) |
| DX5609 | US-II_00298095 | US-II_00298207 | 113 | County Actuarial Document Book 2004 Crop Year Pottawattamie County | adb_200419156.pdf | May | Zanoni (USDA) |
| DX5610 | US-II_00298208 | US-II_00298318 | 111 | County Actuarial Document Book 2005 Crop Year Pottawattamie County | adb_200519155.pdf | May | Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5611 | US-II_00298319 | US-II_00298441 | 123 | County Actuarial Document Book 2005 Crop Year Pottawattamie County | adb_200519156.pdf | May | Zanoni (USDA) |
| DX5612 | US-II_00298442 | US-II_00298554 | 113 | County Actuarial Document Book 2006 Crop Year Pottawattamie County | adb_200619155.pdf | May | Zanoni (USDA) |
| DX5613 | US-II_00298555 | US-II_00298679 | 125 | County Actuarial Document Book 2006 Crop Year Pottawattamie County | adb_200619156.pdf | May | Zanoni (USDA) |
| DX5614 | US-II_00298680 | US-II_00298804 | 125 | County Actuarial Document Book 2007 Crop Year Pottawattamie County | adb_200719155.pdf | Will | Zanoni (USDA) |
| DX5615 | US-II_00298805 | US-II_00298941 | 137 | County Actuarial Document Book 2007 Crop Year Pottawattamie County | adb_200719156.pdf | Will | Zanoni (USDA) |
| DX5616 | US-II_00298942 | US-II_00299072 | 131 | County Actuarial Document Book 2008 Crop Year Pottawattamie County | adb_200819155.pdf | Will | Zanoni (USDA) |
| DX5617 | US-II_00299073 | US-II_00299221 | 149 | County Actuarial Document Book 2008 Crop Year Pottawattamie County | adb_200819156.pdf | Will | Zanoni (USDA) |
| DX5618 | US-II_00299222 | US-II_00299375 | 154 | County Actuarial Document Book 2009 Crop Year Pottawattamie County | adb_200919155.pdf | May | Zanoni (USDA) |
| DX5619 | US-II_00299376 | US-II_00299553 | 178 | County Actuarial Document Book 2009 Crop Year Pottawattamie County | adb_200919156.pdf | May | Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5620 | US-II_00299554 | US-II_00299741 | 188 | County Actuarial Document Book 2010 Crop Year Pottawattamie County | adb_201019155.pdf | Will | Zanoni (USDA) |
| DX5621 | US-II_00299742 | US-II_00299959 | 218 | County Actuarial Document Book 2010 Crop Year Pottawattamie County | adb_201019156.pdf | Will | Zanoni (USDA) |
| DX5622 | US-II_00299960 | US-II_00299972 | 13 | County Actuarial Document Book 2011 Crop Year Pottawattamie County | adb_201119155.pdf | May | Zanoni (USDA) |
| DX5623 | US-II_00299973 | US-II_00299985 | 13 | County Actuarial Document Book 2011 Crop Year Pottawattamie County | adb_201119156.pdf | May | Zanoni (USDA) |
| DX5624 | US-II_0077772 | US-II_0077773 | 2 | Holt County High-Risk RMA Map | 290871(Holt 1991).PDF | Will | Zanoni (USDA) |
| DX5625 | US-II_0077774 | US-II_0077775 | 2 | Holt County High-Risk RMA Map | 290872(Holt 1995).PDF | May | Zanoni (USDA) |
| DX5626 | US-II_0077776 | US-II_0077781 | 6 | Holt County High-Risk RMA Map | 290872(Holt 07 2006).PDF | May | Zanoni (USDA) |
| DX5627 | US-II_0077782 | US-II_0077787 | 6 | Holt County High-Risk RMA Map | 290872(Holt 07 2007) .PDF | Will | Zanoni (USDA) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5628 | USACE3518480 | USACE3518628 | 149 | Missouri River Levees Definite Project Report, March 1947 | GA MissouriRiverDPR_Mar1947.pdf | May | General Witness |
| DX5629 | USACE3735346 | USACE3735347 | 2 | Memo to Division Enigineer, Missouri River, MRDPD re Establishment of Corps Policy for Floodway Limits along the Missouri River (Mar. 18, 1977) | NWK floodway policy.docx | May | General Witness |
| DX5630 | US-II_00010439 | US-II_00010581 | 143 | Taming the Mighty Missouri: A History of the Kansas City District Corps of Engineers 1907-1971, by Robert L. Branyan, 1974 | Taming the Mighty Missouri Branyan 1974.pdf | May | General Witness |
| DX5631 | US-II_00154196 | US-II_00154257 | 62 | Final MRRP Management Plan ROD, EIS and associated technical reports relied on to update the Master Manual | Irrigation Env Conseq Anal - Aug 2018.pdf | May | General Witness |
| DX5632 | US-II_00154288 | US-II_00154353 | 66 | Final MRRP Management Plan ROD, EIS and associated technical reports relied on to update the Master Manual | Navigation Env Conseq Anal - Aug 2018.pdf | May | General Witness |
| DX5633 | US-II_00154354 | US-II_00154437 | 84 | Final MRRP Management Plan ROD, EIS and associated technical reports relied on to update the Master Manual | Recreation Env Conseq Anal - Aug 2018.pdf | May | General Witness |
| DX5634 | US-II_00154537 | US-II_00154584 | 48 | Final MRRP Management Plan ROD, EIS and associated technical reports relied on to update the Master Manual | Water Supply Env Conseq Anal - Aug 2018.pdf | May | General Witness |
| DX5635 | US-II_0123337 | US-II_0123397 | 61 | Agriculture Appraisal Report | Exhibit 60_Holland Zane (120 88 ac) AGP 13-186.pdf | May | General Witness |
| DX5636 | CLMT0002-00000064 | CLMT0002-00000065 | 2 | Adkins Pottawattamie County Title Transfer | 1-10-84 Transfer.pdf | May | Adkins |
| DX5637 | US-II_00310595 | US-II_00310596 | 2 | Sieck Levee, discusses flooding in April 1984, and 3 inches of rainfall in a 24 hour period which causes water standing in fields | | May | Adkins; Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5638 | US-II_00310705 | US-II_00310706 | 2 | 1947 Sieck Levee District board meeting, mentions Adkins | | May | Adkins; Kelman (Expert) |
| DX5639 | US-II_00310709 | US-II_00310709 | 1 | levee board meeting discussing location of right of way for levee across Adkin's property | | May | Adkins; Kelman (Expert) |
| DX5640 | US-II_00310714 | US-II_00310715 | 2 | 1947 petition for a new levee district in Lewis Township | | May | Adkins; Kelman (Expert) |
| DX5641 | US-II_00310723 | US-II_00310723 | 1 | 1949 payment of right of way for levee | | Will | Adkins; Kelman (Expert) |
| DX5642 | US-II_0124683 | US-II_0124701 | 19 | Dr. Bradley's Rebuttal Expert Report to Mays | Ideker-Mays_Report-Bradley_Rebuttal_Final_05_14_20.pdf | May | Bradley (Expert) |
| DX5643 | PH1_TRIALTRAN-0000001 | PH1_TRIALTRAN-0000020 | 20 | Phase I Trial Testimony: Adkins, Kenneth (Plaintiff) | Adkins, Ken 20170314 Volume 6.pdf | May | Kelman (Expert) |
| DX5644 | PH1_TRIALTRAN-0002016 | PH1_TRIALTRAN-0002053 | 38 | Phase I Trial Testimony: Ideker, Roger (Plaintiff) | Ideker, Roger 20170405 Volume 16.pdf | May | Kelman (Expert) |
| DX5645 | PH1_TRIALTRAN-0004268 | PH1_TRIALTRAN-0004291 | 24 | Phase I Trial Testimony: Schneider, Ron (Plaintiff) | Schneider, Ron 20170323 Volume 10.pdf | May | Kelman (Expert) |
| DX5646 | US-II_00004654 | US-II_00004903 | 250 | Big Dam Era -- A Legislative and Institutional History of the Pick-Sloan Missouri Basin Program, by John R. Ferrell, U.S. Army Corps of Eng'rs, Missouri River Division, 1993 | Farrell The Big Dam Era - Pick-Sloan 1993.pdf | May | Kelman (Expert) |
| DX5647 | US-II_00006840 | US-II_00007098 | 259 | Trial Opinion, Ideker Farms v. United States, No. 14-183L (Fed. Cl.), March 13, 2018 | Ideker Farms- Phase I CFC Opinion.pdf | May | Kelman (Expert) |
| DX5648 | US-II_00007187 | US-II_00007401 | 215 | Dammed Indians Revisited: The Continuing History of the Pick-Sloan Plan and the Missouri River Sioux, by Michael L. Laawson (S. Dakota State Historical Society Press 2009) | Lawson Damned Indians Revisited.pdf | May | Kelman (Expert) |
| DX5649 | US-II_00007402 | US-II_00007590 | 189 | The Missouri River Ecosystem: Exploring the Prospects for Recovery, Committee on Missouri River Ecosystem Science, National Research Council, et al., National Academy of Sciences, 2002 | Missouri River Ecosystem Prospects for Recovery Natl Academies 2002.pdf | May | Kelman (Expert) |
| DX5650 | US-II_00009648 | US-II_00009811 | 164 | Unruly River: Two Centuries of Change along the Missouri, by Robert Kelley Schneiders, 1999 | Schneiders Unruly River 1999.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5651 | US-II_00010838 | US-II_00011132 | 295 | The Federal Engneer: Damsites to Missile Sites -- A History of the Omaha District U.S. Army Corps of Engineers, [1985?] | The Federal Engineer- Omaha District USACE History.pdf | May | Kelman (Expert) |
| DX5652 | US-II_00011318 | US-II_00011466 | 149 | River of Promise, River of Peril: The Politics of Managing the Missouri River, by John E. Thorson, 1994 | Thorson River Of Promise, River Of Peril.pdf | May | Kelman (Expert) |
| DX5653 | US-II_00015714 | US-II_00015720 | 7 | Missouri River Basin Supplemental Report, 1944.pdf | Missouri River Basin Supplemental Report, 1944.pdf | May | Kelman (Expert) |
| DX5654 | US-II_00015996 | US-II_00016428 | 433 | Missouri River Mainstem Reservoir System Master Water Control Manual 2006.pdf | Missouri River Mainstem Reservoir System Master Water Control Manual 2006.pdf | May | Kelman (Expert) |
| DX5655 | US-II_00016429 | US-II_00017767 | 1339 | Missouri River USACE Section 308 Report 1934.pdf | Missouri River USACE Section 308 Report 1934.pdf | May | Kelman (Expert) |
| DX5656 | US-II_00018850 | US-II_00018930 | 81 | USACE Missouri River Navigation Chart RM739-499.pdf | USACE Missouri River Navigation Chart RM739-499.pdf | May | Kelman (Expert) |
| DX5657 | US-II_00019626 | US-II_00020058 | 433 | 1943_and_1944_Hearings_on_4485_HR_Committee_On_Flood_Control_Vol_1.pdf | 1943_and_1944_Hearings_on_4485_HR_Committee_On_Flood_Control_Vol_1.pdf | May | Kelman (Expert) |
| DX5658 | US-II_00020059 | US-II_00020896 | 838 | 1943_and_1944_Hearings_on_4485_HR_Committee_On_Flood_Control_Vol_2.pdf | 1943_and_1944_Hearings_on_4485_HR_Committee_On_Flood_Control_Vol_2.pdf | May | Kelman (Expert) |
| DX5659 | US-II_00021625 | US-II_00021655 | 31 | Authorizing_The_Construction_Report_1030__S.pdf | Authorizing_The_Construction_Report_1030__S.pdf | May | Kelman (Expert) |
| DX5660 | US-II_00033799 | US-II_00033806 | 8 | Missouri_River_Basin_Report_1944_S_Doc.247.pdf | Missouri_River_Basin_Report_1944_S_Doc.247.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5661 | US-II_00038614 | US-II_00038647 | 34 | FEB_2019_KCPL_Ideker_0007.pdf | FEB_2019_KCPL_Ideker_0007.pdf | May | Kelman (Expert) |
| DX5662 | US-II_00039397 | US-II_00039397 | 1 | Scanned_20190225-1033.pdf | Scanned_20190225-1033.pdf | May | Kelman (Expert) |
| DX5663 | US-II_00039666 | US-II_00039668 | 3 | NARA_KC_RG77_107823156_HC1_10406107_02.pdf | NARA_KC_RG77_107823156_HC1_10406107_02.pdf | May | Kelman (Expert) |
| DX5664 | US-II_00039739 | US-II_00039755 | 17 | NARA_KC_Ideker_March2019_0003.pdf | NARA_KC_Ideker_March2019_0003.pdf | May | Kelman (Expert) |
| DX5665 | US-II_00040152 | US-II_00040156 | 5 | NARA_KC_Ideker_March2019_0013.pdf | NARA_KC_Ideker_March2019_0013.pdf | May | Kelman (Expert) |
| DX5666 | US-II_00040161 | US-II_00040163 | 3 | NARA_KC_Ideker_March2019_0015.pdf | NARA_KC_Ideker_March2019_0015.pdf | May | Kelman (Expert) |
| DX5667 | US-II_00040164 | US-II_00040164 | 1 | NARA_KC_Ideker_March2019_0016.pdf | NARA_KC_Ideker_March2019_0016.pdf | May | Kelman (Expert) |
| DX5668 | US-II_00040213 | US-II_00040218 | 6 | NARA_KC_Ideker_March2019_0007.pdf | NARA_KC_Ideker_March2019_0007.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5669 | US-II_00040228 | US-II_00040228 | 1 | NARA_KC_Ideker_March2019_0004.pdf | NARA_KC_Ideker_March2019_0004.pdf | May | Kelman (Expert) |
| DX5670 | US-II_00040231 | US-II_00040233 | 3 | NARA_KC_Ideker_March2019_0006.pdf | NARA_KC_Ideker_March2019_0006.pdf | May | Kelman (Expert) |
| DX5671 | US-II_00040234 | US-II_00040236 | 3 | NARA_KC_Ideker_March2019_0007.pdf | NARA_KC_Ideker_March2019_0007.pdf | May | Kelman (Expert) |
| DX5672 | US-II_00040237 | US-II_00040238 | 2 | NARA_KC_Ideker_March2019_0008.pdf | NARA_KC_Ideker_March2019_0008.pdf | May | Kelman (Expert) |
| DX5673 | US-II_00040239 | US-II_00040241 | 3 | NARA_KC_Ideker_March2019_0009.pdf | NARA_KC_Ideker_March2019_0009.pdf | May | Kelman (Expert) |
| DX5674 | US-II_00040243 | US-II_00040244 | 2 | NARA_KC_Ideker_March2019_0011.pdf | NARA_KC_Ideker_March2019_0011.pdf | May | Kelman (Expert) |
| DX5675 | US-II_00040247 | US-II_00040274 | 28 | NARA_KC_Ideker_March2019_0013.pdf | NARA_KC_Ideker_March2019_0013.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5676 | US-II_00040578 | US-II_00040581 | 4 | NARA_KC_Ideker_March2019_0003.pdf | NARA_KC_Ideker_March2019_0003.pdf | May | Kelman (Expert) |
| DX5677 | US-II_00040582 | US-II_00040585 | 4 | NARA_KC_Ideker_March2019_0004.pdf | NARA_KC_Ideker_March2019_0004.pdf | May | Kelman (Expert) |
| DX5678 | US-II_00041232 | US-II_00041233 | 2 | Scanned_20190327_0942.pdf | Scanned_20190327_0942.pdf | May | Kelman (Expert) |
| DX5679 | US-II_00041287 | US-II_00041288 | 2 | Scanned_20190327_1050.pdf | Scanned_20190327_1050.pdf | May | Kelman (Expert) |
| DX5680 | US-II_00041529 | US-II_00041535 | 7 | Scanned_20190327_1359.pdf | Scanned_20190327_1359.pdf | May | Kelman (Expert) |
| DX5681 | US-II_00041620 | US-II_00041621 | 2 | NARA_KC_RG077_111236437_HC1_104869679_06.pdf | NARA_KC_RG077_111236437_HC1_104869679_06.pdf | May | Kelman (Expert) |
| DX5682 | US-II_00041622 | US-II_00041622 | 1 | NARA_KC_RG077_111236437_HC1_104869679_07.pdf | NARA_KC_RG077_111236437_HC1_104869679_07.pdf | Will | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibit Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5683 | US-II_00041640 | US-II_00041651 | 12 | NARA_KC_RG077_111236437_HC1_104869681_05.pdf | NARA_KC_RG077_111236437_HC1_104869681_05.pdf | May | Kelman (Expert) |
| DX5684 | US-II_00042071 | US-II_00042093 | 23 | NARA-KC_RG_77_28728496_01-0018.pdf | NARA-KC_RG_77_28728496_01-0018.pdf | May | Kelman (Expert) |
| DX5685 | US-II_00043290 | US-II_00043290 | 1 | NARA-KC_RG_77_28728496_42-001.pdf | NARA-KC_RG_77_28728496_42-001.pdf | May | Kelman (Expert) |
| DX5686 | US-II_00043541 | US-II_00043579 | 39 | NARA-KC_RG_77_28728496_05-0002.pdf | NARA-KC_RG_77_28728496_05-0002.pdf | May | Kelman (Expert) |
| DX5687 | US-II_00043774 | US-II_00043789 | 16 | NARA-KC_RG_77_28728496_05-0002.pdf | NARA-KC_RG_77_28728496_05-0002.pdf | May | Kelman (Expert) |
| DX5688 | US-II_00043959 | US-II_00043961 | 3 | NARA-KC_RG_77_28728496_05-0030.pdf | NARA-KC_RG_77_28728496_05-0030.pdf | May | Kelman (Expert) |
| DX5689 | US-II_00044277 | US-II_00044277 | 1 | NARA-KC_RG_77_28728496_06-0011.pdf | NARA-KC_RG_77_28728496_06-0011.pdf | May | Kelman (Expert) |
| DX5690 | US-II_00044933 | US-II_00044938 | 6 | NARA-KC_RG_77_28728496_08-0005.pdf | NARA-KC_RG_77_28728496_08-0005.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5691 | US-II_00045107 | US-II_00045111 | 5 | NARA-KC_RG_77_28728496_08-0004.pdf | NARA-KC_RG_77_28728496_08-0004.pdf | May | Kelman (Expert) |
| DX5692 | US-II_00045863 | US-II_00045873 | 11 | NARA-KC_RG_77_34616722_05-002.pdf | NARA-KC_RG_77_34616722_05-002.pdf | Will | Kelman (Expert) |
| DX5693 | US-II_00045885 | US-II_00045889 | 5 | NARA-KC_RG_77_34616722_05-004.pdf | NARA-KC_RG_77_34616722_05-004.pdf | May | Kelman (Expert) |
| DX5694 | US-II_00046332 | US-II_00046373 | 42 | NARA_KC_Ideker_March2019_0003.pdf | NARA_KC_Ideker_March2019_0003.pdf | May | Kelman (Expert) |
| DX5695 | US-II_00046563 | US-II_00046594 | 32 | NARA_KC_RG077_68144479_AAC1_70932125_03.pdf | NARA_KC_RG077_68144479_AAC1_70932125_03.pdf | May | Kelman (Expert) |
| DX5696 | US-II_00046616 | US-II_00046653 | 38 | NARA_KC_RG77_68144479_AAC1_70932138.pdf | NARA_KC_RG77_68144479_AAC1_70932138.pdf | Will | Kelman (Expert) |
| DX5697 | US-II_00047292 | US-II_00047295 | 4 | NARA_KC_Ideker_March2019_0043.pdf | NARA_KC_Ideker_March2019_0043.pdf | May | Kelman (Expert) |
| DX5698 | US-II_00047448 | US-II_00047454 | 7 | NARA_KC_Ideker_March2019_0090.pdf | NARA_KC_Ideker_March2019_0090.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5699 | US-II_00047465 | US-II_00047474 | 10 | NARA_KC_Ideker_March2019_0095.pdf | NARA_KC_Ideker_March2019_0095.pdf | May | Kelman (Expert) |
| DX5700 | US-II_00047485 | US-II_00047491 | 7 | NARA_KC_Ideker_March2019_0004.pdf | NARA_KC_Ideker_March2019_0004.pdf | May | Kelman (Expert) |
| DX5701 | US-II_00047496 | US-II_00047496 | 1 | NARA_KC_Ideker_March2019_0007.pdf | NARA_KC_Ideker_March2019_0007.pdf | May | Kelman (Expert) |
| DX5702 | US-II_00047571 | US-II_00047584 | 14 | NARA_KC_Ideker_March2019_0018.pdf | NARA_KC_Ideker_March2019_0018.pdf | May | Kelman (Expert) |
| DX5703 | US-II_00047585 | US-II_00047610 | 26 | NARA_KC_Ideker_March2019_0019.pdf | NARA_KC_Ideker_March2019_0019.pdf | Will | Kelman (Expert) |
| DX5704 | US-II_00047816 | US-II_00047816 | 1 | Scanned_20181105-1140.pdf | Scanned_20181105-1140.pdf | May | Kelman (Expert) |
| DX5705 | US-II_00047818 | US-II_00047818 | 1 | Scanned_20181105-1141.pdf | Scanned_20181105-1141.pdf | May | Kelman (Expert) |
| DX5706 | US-II_00047875 | US-II_00047875 | 1 | Scanned_20181105-1049.pdf | Scanned_20181105-1049.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5707 | US-II_00047968 | US-II_00047970 | 3 | Scanned_20181105-1424.pdf | Scanned_20181105-1424.pdf | May | Kelman (Expert) |
| DX5708 | US-II_00047988 | US-II_00047988 | 1 | Scanned_20181105-1439.pdf | Scanned_20181105-1439.pdf | May | Kelman (Expert) |
| DX5709 | US-II_00048703 | US-II_00048704 | 2 | Scanned_20190326_1122.pdf | Scanned_20190326_1122.pdf | May | Kelman (Expert) |
| DX5710 | US-II_00048738 | US-II_00048739 | 2 | Scanned_20190326_0949.pdf | Scanned_20190326_0949.pdf | May | Kelman (Expert) |
| DX5711 | US-II_00048775 | US-II_00048775 | 1 | Scanned_20190326_1022.pdf | Scanned_20190326_1022.pdf | May | Kelman (Expert) |
| DX5712 | US-II_00049394 | US-II_00049555 | 162 | NARA_KC_Ideker_March2019_0003.pdf | NARA_KC_Ideker_March2019_0003.pdf | May | Kelman (Expert) |
| DX5713 | US-II_00049768 | US-II_00049777 | 10 | NARA_KC_Ideker_March2019_0042.pdf | NARA_KC_Ideker_March2019_0042.pdf | May | Kelman (Expert) |
| DX5714 | US-II_00050244 | US-II_00050245 | 2 | NARA_KC_RG77_77821301_HC1_104706073_16.pdf | NARA_KC_RG77_77821301_HC1_104706073_16.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5715 | US-II_00050249 | US-II_00050251 | 3 | NARA_KC_RG77_77821301_HC1_104706073_20.pdf | NARA_KC_RG77_77821301_HC1_104706073_20.pdf | Will | Kelman (Expert) |
| DX5716 | US-II_00050255 | US-II_00050256 | 2 | NARA_KC_RG77_77821301_HC1_104706073_24.pdf | NARA_KC_RG77_77821301_HC1_104706073_24.pdf | Will | Kelman (Expert) |
| DX5717 | US-II_00050620 | US-II_00050673 | 54 | NARA_KC_Ideker_March2019_0003.pdf | NARA_KC_Ideker_March2019_0003.pdf | May | Kelman (Expert) |
| DX5718 | US-II_00050848 | US-II_00050854 | 7 | NARA_KC_Ideker_March2019_0007.pdf | NARA_KC_Ideker_March2019_0007.pdf | May | Kelman (Expert) |
| DX5719 | US-II_00051458 | US-II_00051470 | 13 | NARA-KC_RG_77_78116208_P52684_003-01.pdf | NARA-KC_RG_77_78116208_P52684_003-01.pdf | May | Kelman (Expert) |
| DX5720 | US-II_00051882 | US-II_00051901 | 20 | NARA-KC_RG_77_78116209_P52641_001-01.pdf | NARA-KC_RG_77_78116209_P52641_001-01.pdf | May | Kelman (Expert) |
| DX5721 | US-II_00052019 | US-II_00052083 | 65 | NARA-KC_RG_77_78116209_P52641_005-01.pdf | NARA-KC_RG_77_78116209_P52641_005-01.pdf | May | Kelman (Expert) |
| DX5722 | US-II_00052176 | US-II_00052227 | 52 | NARA-KC_RG_77_78116209_P52642_001-01.pdf | NARA-KC_RG_77_78116209_P52642_001-01.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5723 | US-II_00052235 | US-II_00052236 | 2 | NARA-KC_RG_77_78116209_P52643_002-07.pdf | NARA-KC_RG_77_78116209_P52643_002-07.pdf | May | Kelman (Expert) |
| DX5724 | US-II_00052263 | US-II_00052287 | 25 | Scanned_20181109-1227.pdf | Scanned_20181109-1227.pdf | May | Kelman (Expert) |
| DX5725 | US-II_00053122 | US-II_00053123 | 2 | Scanned_20190228-1602.pdf | Scanned_20190228-1602.pdf | Will | Kelman (Expert) |
| DX5726 | US-II_00053559 | US-II_00053562 | 4 | FEB_2019_SHSM-KC_Ideker_0001.pdf | FEB_2019_SHSM-KC_Ideker_0001.pdf | May | Kelman (Expert) |
| DX5727 | US-II_00053643 | US-II_00053646 | 4 | FEB_2019_SHSM-KC_Ideker_0022.pdf | FEB_2019_SHSM-KC_Ideker_0022.pdf | Will | Kelman (Expert) |
| DX5728 | US-II_00053937 | US-II_00053938 | 2 | Scanned_20190226-1144.pdf | Scanned_20190226-1144.pdf | May | Kelman (Expert) |
| DX5729 | US-II_00054052 | US-II_00054052 | 1 | Scanned_20190226-1331.pdf | Scanned_20190226-1331.pdf | May | Kelman (Expert) |
| DX5730 | US-II_00054053 | US-II_00054053 | 1 | Scanned_20190226-1332.pdf | Scanned_20190226-1332.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5731 | US-II_00054105 | US-II_00054153 | 49 | SHSMO_K1087_04_01.pdf | SHSMO_K1087_04_01.pdf | May | Kelman (Expert) |
| DX5732 | US-II_00054174 | US-II_00054177 | 4 | SHSMO_K1087_04_08.pdf | SHSMO_K1087_04_08.pdf | May | Kelman (Expert) |
| DX5733 | US-II_00054210 | US-II_00054213 | 4 | SHSMO_K1087_04_17.pdf | SHSMO_K1087_04_17.pdf | May | Kelman (Expert) |
| DX5734 | US-II_00054319 | US-II_00054319 | 1 | SHSMO_K1087_06_15.pdf | SHSMO_K1087_06_15.pdf | May | Kelman (Expert) |
| DX5735 | US-II_00055197 | US-II_00055200 | 4 | Scanned_20190227-1150.pdf | Scanned_20190227-1150.pdf | May | Kelman (Expert) |
| DX5736 | US-II_00055229 | US-II_00055232 | 4 | Scanned_20190227-1159.pdf | Scanned_20190227-1159.pdf | May | Kelman (Expert) |
| DX5737 | US-II_00055273 | US-II_00055276 | 4 | Scanned_20190227-1308.pdf | Scanned_20190227-1308.pdf | May | Kelman (Expert) |
| DX5738 | US-II_00055302 | US-II_00055305 | 4 | Scanned_20190227-1317.pdf | Scanned_20190227-1317.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5739 | US-II_00055306 | US-II_00055309 | 4 | Scanned_20190227-1334.pdf | Scanned_20190227-1334.pdf | May | Kelman (Expert) |
| DX5740 | US-II_00055502 | US-II_00055505 | 4 | Scanned_20190227-0936.pdf | Scanned_20190227-0936.pdf | May | Kelman (Expert) |
| DX5741 | US-II_00055741 | US-II_00055819 | 79 | SHSMO_K1087_08_01.pdf | SHSMO_K1087_08_01.pdf | May | Kelman (Expert) |
| DX5742 | US-II_00056300 | US-II_00056312 | 13 | FEB_2019_SHSM-KC_Ideker_0003.pdf | FEB_2019_SHSM-KC_Ideker_0003.pdf | May | Kelman (Expert) |
| DX5743 | US-II_00056385 | US-II_00056478 | 94 | FEB_2019_SHSM-KC_Ideker_0009.pdf | FEB_2019_SHSM-KC_Ideker_0009.pdf | May | Kelman (Expert) |
| DX5744 | US-II_00056818 | US-II_00056820 | 3 | SHSMO_K1087_10_04.pdf | SHSMO_K1087_10_04.pdf | Will | Kelman (Expert) |
| DX5745 | US-II_00057419 | US-II_00057419 | 1 | FEB_2019_SHSM-KC_Ideker_0002.pdf | FEB_2019_SHSM-KC_Ideker_0002.pdf | May | Kelman (Expert) |
| DX5746 | US-II_00057659 | US-II_00057659 | 1 | SHSMO_K1087_16_09.pdf | SHSMO_K1087_16_09.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5747 | US-II_00058479 | US-II_00058635 | 157 | 1891 - Part 6.pdf | 1891 - Part 6.pdf | May | Kelman (Expert) |
| DX5748 | US-II_00059535 | US-II_00059654 | 120 | 1895 - Part 7.pdf | 1895 - Part 7.pdf | May | Kelman (Expert) |
| DX5749 | US-II_00059928 | US-II_00060309 | 382 | 1897 - Part 3.pdf | 1897 - Part 3.pdf | May | Kelman (Expert) |
| DX5750 | US-II_00060574 | US-II_00060609 | 36 | 1898 - Part 3.pdf | 1898 - Part 3.pdf | May | Kelman (Expert) |
| DX5751 | US-II_00060826 | US-II_00060841 | 16 | 1899 - Part 3.pdf | 1899 - Part 3.pdf | May | Kelman (Expert) |
| DX5752 | US-II_00061106 | US-II_00061225 | 120 | 1900 - Part 7.pdf | 1900 - Part 7.pdf | May | Kelman (Expert) |
| DX5753 | US-II_00061391 | US-II_00061472 | 82 | 1902 - Supplement.pdf | 1902 - Supplement.pdf | May | Kelman (Expert) |
| DX5754 | US-II_00061484 | US-II_00061514 | 31 | 1903 - Part 2.pdf | 1903 - Part 2.pdf | May | Kelman (Expert) |
| DX5755 | US-II_00061985 | US-II_00062031 | 47 | 1911 - Part 2.pdf | 1911 - Part 2.pdf | May | Kelman (Expert) |
| DX5756 | US-II_00062371 | US-II_00062405 | 35 | 1916 - Part 1.pdf | 1916 - Part 1.pdf | May | Kelman (Expert) |
| DX5757 | US-II_00062578 | US-II_00062627 | 50 | 1918 - Part 2.pdf | 1918 - Part 2.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5758 | US-II_00062665 | US-II_00062721 | 57 | 1919 - Part 2.pdf | 1919 - Part 2.pdf | May | Kelman (Expert) |
| DX5759 | US-II_00063489 | US-II_00063548 | 60 | 1934 - Part 1.pdf | 1934 - Part 1.pdf | May | Kelman (Expert) |
| DX5760 | US-II_00063565 | US-II_00063629 | 65 | 1935 - Part 1.pdf | 1935 - Part 1.pdf | May | Kelman (Expert) |
| DX5761 | US-II_00063648 | US-II_00063719 | 72 | 1936 - Part 1.pdf | 1936 - Part 1.pdf | May | Kelman (Expert) |
| DX5762 | US-II_00063743 | US-II_00063812 | 70 | 1937 - Part 1.pdf | 1937 - Part 1.pdf | May | Kelman (Expert) |
| DX5763 | US-II_00064008 | US-II_00064067 | 60 | 1939 - Part 2.pdf | 1939 - Part 2.pdf | May | Kelman (Expert) |
| DX5764 | US-II_00064090 | US-II_00064177 | 88 | 1940 - Part 1.pdf | 1940 - Part 1.pdf | May | Kelman (Expert) |
| DX5765 | US-II_00064459 | US-II_00064525 | 67 | 1944 - Part 2.pdf | 1944 - Part 2.pdf | May | Kelman (Expert) |
| DX5766 | US-II_00064572 | US-II_00064675 | 104 | 1945 - Part 2.pdf | 1945 - Part 2.pdf | May | Kelman (Expert) |
| DX5767 | US-II_00064722 | US-II_00064830 | 109 | 1946 - Part 2.pdf | 1946 - Part 2.pdf | May | Kelman (Expert) |
| DX5768 | US-II_00064883 | US-II_00065017 | 135 | 1947 - Part 2.pdf | 1947 - Part 2.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5769 | US-II_00065066 | US-II_00065212 | 147 | 1948 - Part 2.pdf | 1948 - Part 2.pdf | May | Kelman (Expert) |
| DX5770 | US-II_00065447 | US-II_00065585 | 139 | 1950 - Part 2.pdf | 1950 - Part 2.pdf | May | Kelman (Expert) |
| DX5771 | US-II_00066188 | US-II_00066330 | 143 | 1952 - Part 2.pdf | 1952 - Part 2.pdf | May | Kelman (Expert) |
| DX5772 | US-II_00066377 | US-II_00066482 | 106 | 1953 - Part 2.pdf | 1953 - Part 2.pdf | May | Kelman (Expert) |
| DX5773 | US-II_00066581 | US-II_00066659 | 79 | 1954 - Part 2.pdf | 1954 - Part 2.pdf | May | Kelman (Expert) |
| DX5774 | US-II_00066752 | US-II_00066832 | 81 | 1955 - Part 2.pdf | 1955 - Part 2.pdf | May | Kelman (Expert) |
| DX5775 | US-II_00066919 | US-II_00067009 | 91 | 1956 - Part 2.pdf | 1956 - Part 2.pdf | May | Kelman (Expert) |
| DX5776 | US-II_00067105 | US-II_00067189 | 85 | 1957 - Part 2.pdf | 1957 - Part 2.pdf | May | Kelman (Expert) |
| DX5777 | US-II_00067302 | US-II_00067387 | 86 | 1958 - Part 2.pdf | 1958 - Part 2.pdf | May | Kelman (Expert) |
| DX5778 | US-II_00067499 | US-II_00067590 | 92 | 1959 - Part 2.pdf | 1959 - Part 2.pdf | May | Kelman (Expert) |
| DX5779 | US-II_00067698 | US-II_00067785 | 88 | 1960 - Part 2.pdf | 1960 - Part 2.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5780 | US-II_00067881 | US-II_00067972 | 92 | 1961 - Part 2.pdf | 1961 - Part 2.pdf | May | Kelman (Expert) |
| DX5781 | US-II_00068358 | US-II_00068435 | 78 | 1964 - Part 2.pdf | 1964 - Part 2.pdf | May | Kelman (Expert) |
| DX5782 | US-II_00068500 | US-II_00068574 | 75 | 1965 - Part 2.pdf | 1965 - Part 2.pdf | May | Kelman (Expert) |
| DX5783 | US-II_00068692 | US-II_00068772 | 81 | 1966 - Part 2.pdf | 1966 - Part 2.pdf | May | Kelman (Expert) |
| DX5784 | US-II_00070579 | US-II_00070640 | 62 | 1981 - FY.pdf | 1981 - FY.pdf | May | Kelman (Expert) |
| DX5785 | US-II_00071507 | US-II_00071609 | 103 | 1989 - Part 2.pdf | 1989 - Part 2.pdf | May | Kelman (Expert) |
| DX5786 | US-II_00072566 | US-II_00072772 | 207 | 1996 - Part 2.pdf | 1996 - Part 2.pdf | May | Kelman (Expert) |
| DX5787 | US-II_00077446 | US-II_00077448 | 3 | NOV_2018_NARA_CP_Ideker_0107.pdf | NOV_2018_NARA_CP_Ideker_0107.pdf | May | Kelman (Expert) |
| DX5788 | US-II_00077899 | US-II_00077900 | 2 | DEC_2018_NARA_CP_Ideker_0107.pdf | DEC_2018_NARA_CP_Ideker_0107.pdf | May | Kelman (Expert) |
| DX5789 | US-II_00078000 | US-II_00078001 | 2 | DEC_2018_NARA_CP_Ideker_0011.pdf | DEC_2018_NARA_CP_Ideker_0011.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5790 | US-II_00078061 | US-II_00078061 | 1 | DEC_2018_NARA_CP_Ideker_0047.pdf | DEC_2018_NARA_CP_Ideker_0047.pdf | Will | Kelman (Expert) |
| DX5791 | US-II_00078063 | US-II_00078063 | 1 | DEC_2018_NARA_CP_Ideker_0049.pdf | DEC_2018_NARA_CP_Ideker_0049.pdf | May | Kelman (Expert) |
| DX5792 | US-II_00078657 | US-II_00078658 | 2 | DEC_2018_NARA_CP_Ideker_0035.pdf | DEC_2018_NARA_CP_Ideker_0035.pdf | May | Kelman (Expert) |
| DX5793 | US-II_00078806 | US-II_00078806 | 1 | DEC_2018_NARA_CP_Ideker_0078.pdf | DEC_2018_NARA_CP_Ideker_0078.pdf | May | Kelman (Expert) |
| DX5794 | US-II_00078808 | US-II_00078815 | 8 | DEC_2018_NARA_CP_Ideker_0080.pdf | DEC_2018_NARA_CP_Ideker_0080.pdf | May | Kelman (Expert) |
| DX5795 | US-II_00078816 | US-II_00078816 | 1 | DEC_2018_NARA_CP_Ideker_0081.pdf | DEC_2018_NARA_CP_Ideker_0081.pdf | May | Kelman (Expert) |
| DX5796 | US-II_00078817 | US-II_00078819 | 3 | DEC_2018_NARA_CP_Ideker_0082.pdf | DEC_2018_NARA_CP_Ideker_0082.pdf | May | Kelman (Expert) |
| DX5797 | US-II_00078821 | US-II_00078822 | 2 | DEC_2018_NARA_CP_Ideker_0084.pdf | DEC_2018_NARA_CP_Ideker_0084.pdf | May | Kelman (Expert) |
| DX5798 | US-II_00079280 | US-II_00079282 | 3 | DEC_2018_NARA_CP_Ideker_0114.pdf | DEC_2018_NARA_CP_Ideker_0114.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5799 | US-II_00079412 | US-II_00079413 | 2 | DEC_2018_NARA_CP_Ideker_0180.pdf | DEC_2018_NARA_CP_Ideker_0180.pdf | May | Kelman (Expert) |
| DX5800 | US-II_00079720 | US-II_00079720 | 1 | DEC_2018_NARA_CP_Ideker_0071.pdf | DEC_2018_NARA_CP_Ideker_0071.pdf | May | Kelman (Expert) |
| DX5801 | US-II_00080714 | US-II_00080721 | 8 | NARA_CP_Ideker_Feb2019_193.pdf | NARA_CP_Ideker_Feb2019_193.pdf | May | Kelman (Expert) |
| DX5802 | US-II_00080724 | US-II_00080724 | 1 | NARA_CP_Ideker_Feb2019_196.pdf | NARA_CP_Ideker_Feb2019_196.pdf | May | Kelman (Expert) |
| DX5803 | US-II_00080725 | US-II_00080725 | 1 | NARA_CP_Ideker_Feb2019_197.pdf | NARA_CP_Ideker_Feb2019_197.pdf | May | Kelman (Expert) |
| DX5804 | US-II_00080726 | US-II_00080728 | 3 | NARA_CP_Ideker_Feb2019_198.pdf | NARA_CP_Ideker_Feb2019_198.pdf | May | Kelman (Expert) |
| DX5805 | US-II_00080985 | US-II_00080988 | 4 | NARA_CP_Ideker_Feb2019_004.pdf | NARA_CP_Ideker_Feb2019_004.pdf | May | Kelman (Expert) |
| DX5806 | US-II_00081049 | US-II_00081054 | 6 | NARA_CP_Ideker_Feb2019_023.pdf | NARA_CP_Ideker_Feb2019_023.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5807 | US-II_00081079 | US-II_00081083 | 5 | NARA_CP_Ideker_Feb2019_036.pdf | NARA_CP_Ideker_Feb2019_036.pdf | May | Kelman (Expert) |
| DX5808 | US-II_00081088 | US-II_00081092 | 5 | NARA_CP_Ideker_Feb2019_041.pdf | NARA_CP_Ideker_Feb2019_041.pdf | May | Kelman (Expert) |
| DX5809 | US-II_00081105 | US-II_00081108 | 4 | NARA_CP_Ideker_Feb2019_009.pdf | NARA_CP_Ideker_Feb2019_009.pdf | May | Kelman (Expert) |
| DX5810 | US-II_00081109 | US-II_00081110 | 2 | NARA_CP_Ideker_Feb2019_010.pdf | NARA_CP_Ideker_Feb2019_010.pdf | May | Kelman (Expert) |
| DX5811 | US-II_00081115 | US-II_00081123 | 9 | NARA_CP_Ideker_Feb2019_013.pdf | NARA_CP_Ideker_Feb2019_013.pdf | May | Kelman (Expert) |
| DX5812 | US-II_00081125 | US-II_00081125 | 1 | NARA_CP_Ideker_Feb2019_015.pdf | NARA_CP_Ideker_Feb2019_015.pdf | May | Kelman (Expert) |
| DX5813 | US-II_00081127 | US-II_00081128 | 2 | NARA_CP_Ideker_Feb2019_017.pdf | NARA_CP_Ideker_Feb2019_017.pdf | May | Kelman (Expert) |
| DX5814 | US-II_00081129 | US-II_00081130 | 2 | NARA_CP_Ideker_Feb2019_018.pdf | NARA_CP_Ideker_Feb2019_018.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5815 | US-II_00081131 | US-II_00081132 | 2 | NARA_CP_Ideker_Feb2019_019.pdf | NARA_CP_Ideker_Feb2019_019.pdf | May | Kelman (Expert) |
| DX5816 | US-II_00081140 | US-II_00081142 | 3 | NARA_CP_Ideker_Feb2019_023.pdf | NARA_CP_Ideker_Feb2019_023.pdf | May | Kelman (Expert) |
| DX5817 | US-II_00081153 | US-II_00081156 | 4 | NARA_CP_Ideker_Feb2019_030.pdf | NARA_CP_Ideker_Feb2019_030.pdf | May | Kelman (Expert) |
| DX5818 | US-II_00081158 | US-II_00081161 | 4 | NARA_CP_Ideker_Feb2019_032.pdf | NARA_CP_Ideker_Feb2019_032.pdf | May | Kelman (Expert) |
| DX5819 | US-II_00081175 | US-II_00081178 | 4 | NARA_CP_Ideker_Feb2019_045.pdf | NARA_CP_Ideker_Feb2019_045.pdf | Will | Kelman (Expert) |
| DX5820 | US-II_00081185 | US-II_00081187 | 3 | NARA_CP_Ideker_Feb2019_050.pdf | NARA_CP_Ideker_Feb2019_050.pdf | May | Kelman (Expert) |
| DX5821 | US-II_00081197 | US-II_00081198 | 2 | NARA_CP_Ideker_Feb2019_059.pdf | NARA_CP_Ideker_Feb2019_059.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5822 | US-II_00081202 | US-II_00081202 | 1 | NARA_CP_Ideker_Feb2019_063.pdf | NARA_CP_Ideker_Feb2019_063.pdf | May | Kelman (Expert) |
| DX5823 | US-II_00081208 | US-II_00081210 | 3 | NARA_CP_Ideker_Feb2019_069.pdf | NARA_CP_Ideker_Feb2019_069.pdf | May | Kelman (Expert) |
| DX5824 | US-II_00081239 | US-II_00081242 | 4 | NARA_CP_Ideker_Feb2019_092.pdf | NARA_CP_Ideker_Feb2019_092.pdf | May | Kelman (Expert) |
| DX5825 | US-II_00081244 | US-II_00081246 | 3 | NARA_CP_Ideker_Feb2019_094.pdf | NARA_CP_Ideker_Feb2019_094.pdf | May | Kelman (Expert) |
| DX5826 | US-II_00081247 | US-II_00081247 | 1 | NARA_CP_Ideker_Feb2019_095.pdf | NARA_CP_Ideker_Feb2019_095.pdf | May | Kelman (Expert) |
| DX5827 | US-II_00081252 | US-II_00081253 | 2 | NARA_CP_Ideker_Feb2019_099.pdf | NARA_CP_Ideker_Feb2019_099.pdf | May | Kelman (Expert) |
| DX5828 | US-II_00081281 | US-II_00081281 | 1 | NARA_CP_Ideker_Feb2019_122.pdf | NARA_CP_Ideker_Feb2019_122.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5829 | US-II_00081286 | US-II_00081286 | 1 | NARA_CP_Ideker_Feb2019_127.pdf | NARA_CP_Ideker_Feb2019_127.pdf | May | Kelman (Expert) |
| DX5830 | US-II_00081290 | US-II_00081290 | 1 | NARA_CP_Ideker_Feb2019_129.pdf | NARA_CP_Ideker_Feb2019_129.pdf | May | Kelman (Expert) |
| DX5831 | US-II_00081291 | US-II_00081292 | 2 | NARA_CP_Ideker_Feb2019_130.pdf | NARA_CP_Ideker_Feb2019_130.pdf | May | Kelman (Expert) |
| DX5832 | US-II_00081293 | US-II_00081293 | 1 | NARA_CP_Ideker_Feb2019_131.pdf | NARA_CP_Ideker_Feb2019_131.pdf | May | Kelman (Expert) |
| DX5833 | US-II_00081298 | US-II_00081302 | 5 | NARA_CP_Ideker_Feb2019_133.pdf | NARA_CP_Ideker_Feb2019_133.pdf | May | Kelman (Expert) |
| DX5834 | US-II_00081303 | US-II_00081303 | 1 | NARA_CP_Ideker_Feb2019_134.pdf | NARA_CP_Ideker_Feb2019_134.pdf | May | Kelman (Expert) |
| DX5835 | US-II_00081310 | US-II_00081310 | 1 | NARA_CP_Ideker_Feb2019_141.pdf | NARA_CP_Ideker_Feb2019_141.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5836 | US-II_00081311 | US-II_00081312 | 2 | NARA_CP_Ideker_Feb2019_142.pdf | NARA_CP_Ideker_Feb2019_142.pdf | May | Kelman (Expert) |
| DX5837 | US-II_00081319 | US-II_00081319 | 1 | NARA_CP_Ideker_Feb2019_145.pdf | NARA_CP_Ideker_Feb2019_145.pdf | May | Kelman (Expert) |
| DX5838 | US-II_00081320 | US-II_00081323 | 4 | NARA_CP_Ideker_Feb2019_146.pdf | NARA_CP_Ideker_Feb2019_146.pdf | May | Kelman (Expert) |
| DX5839 | US-II_00081332 | US-II_00081333 | 2 | NARA_CP_Ideker_Feb2019_151.pdf | NARA_CP_Ideker_Feb2019_151.pdf | May | Kelman (Expert) |
| DX5840 | US-II_00081335 | US-II_00081335 | 1 | NARA_CP_Ideker_Feb2019_153.pdf | NARA_CP_Ideker_Feb2019_153.pdf | May | Kelman (Expert) |
| DX5841 | US-II_00081337 | US-II_00081338 | 2 | NARA_CP_Ideker_Feb2019_155.pdf | NARA_CP_Ideker_Feb2019_155.pdf | May | Kelman (Expert) |
| DX5842 | US-II_00081339 | US-II_00081339 | 1 | NARA_CP_Ideker_Feb2019_156.pdf | NARA_CP_Ideker_Feb2019_156.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5843 | US-II_00081346 | US-II_00081347 | 2 | NARA_CP_Ideker_Feb2019_162.pdf | NARA_CP_Ideker_Feb2019_162.pdf | May | Kelman (Expert) |
| DX5844 | US-II_00081357 | US-II_00081358 | 2 | NARA_CP_Ideker_Feb2019_171.pdf | NARA_CP_Ideker_Feb2019_171.pdf | May | Kelman (Expert) |
| DX5845 | US-II_00081364 | US-II_00081364 | 1 | NARA_CP_Ideker_Feb2019_176.pdf | NARA_CP_Ideker_Feb2019_176.pdf | May | Kelman (Expert) |
| DX5846 | US-II_00081371 | US-II_00081372 | 2 | NARA_CP_Ideker_Feb2019_179.pdf | NARA_CP_Ideker_Feb2019_179.pdf | May | Kelman (Expert) |
| DX5847 | US-II_00081379 | US-II_00081379 | 1 | NARA_CP_Ideker_Feb2019_185.pdf | NARA_CP_Ideker_Feb2019_185.pdf | May | Kelman (Expert) |
| DX5848 | US-II_00081380 | US-II_00081380 | 1 | NARA_CP_Ideker_Feb2019_186.pdf | NARA_CP_Ideker_Feb2019_186.pdf | May | Kelman (Expert) |
| DX5849 | US-II_00081381 | US-II_00081393 | 13 | NARA_CP_Ideker_Feb2019_187.pdf | NARA_CP_Ideker_Feb2019_187.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5850 | US-II_00083851 | US-II_00083854 | 4 | NARA_CP_Ideker_Feb2019_003.pdf | NARA_CP_Ideker_Feb2019_003.pdf | May | Kelman (Expert) |
| DX5851 | US-II_00084645 | US-II_00084645 | 1 | NARA_CP_Ideker_Feb2019_007.pdf | NARA_CP_Ideker_Feb2019_007.pdf | May | Kelman (Expert) |
| DX5852 | US-II_00084656 | US-II_00084657 | 2 | NARA_CP_Ideker_Feb2019_015.pdf | NARA_CP_Ideker_Feb2019_015.pdf | May | Kelman (Expert) |
| DX5853 | US-II_00084658 | US-II_00084659 | 2 | NARA_CP_Ideker_Feb2019_016.pdf | NARA_CP_Ideker_Feb2019_016.pdf | May | Kelman (Expert) |
| DX5854 | US-II_00084664 | US-II_00084665 | 2 | NARA_CP_Ideker_Feb2019_019.pdf | NARA_CP_Ideker_Feb2019_019.pdf | May | Kelman (Expert) |
| DX5855 | US-II_00084674 | US-II_00084679 | 6 | NARA_CP_Ideker_Feb2019_023.pdf | NARA_CP_Ideker_Feb2019_023.pdf | Will | Kelman (Expert) |
| DX5856 | US-II_00084751 | US-II_00084753 | 3 | NARA_CP_Ideker_Feb2019_048.pdf | NARA_CP_Ideker_Feb2019_048.pdf | Will | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5857 | US-II_00084807 | US-II_00084807 | 1 | NARA_CP_Ideker_Feb2019_077.pdf | NARA_CP_Ideker_Feb2019_077.pdf | May | Kelman (Expert) |
| DX5858 | US-II_00084812 | US-II_00084814 | 3 | NARA_CP_Ideker_Feb2019_082.pdf | NARA_CP_Ideker_Feb2019_082.pdf | May | Kelman (Expert) |
| DX5859 | US-II_00084824 | US-II_00084824 | 1 | NARA_CP_Ideker_Feb2019_089.pdf | NARA_CP_Ideker_Feb2019_089.pdf | May | Kelman (Expert) |
| DX5860 | US-II_00084833 | US-II_00084833 | 1 | NARA_CP_Ideker_Feb2019_097.pdf | NARA_CP_Ideker_Feb2019_097.pdf | May | Kelman (Expert) |
| DX5861 | US-II_00084837 | US-II_00084837 | 1 | NARA_CP_Ideker_Feb2019_099.pdf | NARA_CP_Ideker_Feb2019_099.pdf | May | Kelman (Expert) |
| DX5862 | US-II_00084840 | US-II_00084840 | 1 | NARA_CP_Ideker_Feb2019_101.pdf | NARA_CP_Ideker_Feb2019_101.pdf | May | Kelman (Expert) |
| DX5863 | US-II_00085512 | US-II_00085514 | 3 | NARA_CP_Ideker_Feb2019_254.pdf | NARA_CP_Ideker_Feb2019_254.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5864 | US-II_00085541 | US-II_00085542 | 2 | NARA_CP_Ideker_Feb2019_273.pdf | NARA_CP_Ideker_Feb2019_273.pdf | May | Kelman (Expert) |
| DX5865 | US-II_00085869 | US-II_00085871 | 3 | NARA_CP_Ideker_Feb2019_006.pdf | NARA_CP_Ideker_Feb2019_006.pdf | May | Kelman (Expert) |
| DX5866 | US-II_00085882 | US-II_00085884 | 3 | NARA_CP_Ideker_Feb2019_011.pdf | NARA_CP_Ideker_Feb2019_011.pdf | May | Kelman (Expert) |
| DX5867 | US-II_00085894 | US-II_00085899 | 6 | NARA_CP_Ideker_Feb2019_016.pdf | NARA_CP_Ideker_Feb2019_016.pdf | May | Kelman (Expert) |
| DX5868 | US-II_00085967 | US-II_00085968 | 2 | NARA_CP_Ideker_Feb2019_047.pdf | NARA_CP_Ideker_Feb2019_047.pdf | May | Kelman (Expert) |
| DX5869 | US-II_00086034 | US-II_00086039 | 6 | NARA_CP_Ideker_Feb2019_073.pdf | NARA_CP_Ideker_Feb2019_073.pdf | May | Kelman (Expert) |
| DX5870 | US-II_00086050 | US-II_00086050 | 1 | NARA_CP_Ideker_Feb2019_082.pdf | NARA_CP_Ideker_Feb2019_082.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5871 | US-II_00086080 | US-II_00086081 | 2 | NARA_CP_Ideker_Feb2019_095.pdf | NARA_CP_Ideker_Feb2019_095.pdf | May | Kelman (Expert) |
| DX5872 | US-II_00086082 | US-II_00086082 | 1 | NARA_CP_Ideker_Feb2019_096.pdf | NARA_CP_Ideker_Feb2019_096.pdf | May | Kelman (Expert) |
| DX5873 | US-II_00086094 | US-II_00086094 | 1 | NARA_CP_Ideker_Feb2019_102.pdf | NARA_CP_Ideker_Feb2019_102.pdf | May | Kelman (Expert) |
| DX5874 | US-II_00086108 | US-II_00086108 | 1 | NARA_CP_Ideker_Feb2019_110.pdf | NARA_CP_Ideker_Feb2019_110.pdf | May | Kelman (Expert) |
| DX5875 | US-II_00086157 | US-II_00086157 | 1 | NARA_CP_Ideker_Feb2019_135.pdf | NARA_CP_Ideker_Feb2019_135.pdf | May | Kelman (Expert) |
| DX5876 | US-II_00086159 | US-II_00086160 | 2 | NARA_CP_Ideker_Feb2019_137.pdf | NARA_CP_Ideker_Feb2019_137.pdf | May | Kelman (Expert) |
| DX5877 | US-II_00086161 | US-II_00086162 | 2 | NARA_CP_Ideker_Feb2019_138.pdf | NARA_CP_Ideker_Feb2019_138.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5878 | US-II_00086163 | US-II_00086165 | 3 | NARA_CP_Ideker_Feb2019_139.pdf | NARA_CP_Ideker_Feb2019_139.pdf | May | Kelman (Expert) |
| DX5879 | US-II_00086167 | US-II_00086167 | 1 | NARA_CP_Ideker_Feb2019_141.pdf | NARA_CP_Ideker_Feb2019_141.pdf | May | Kelman (Expert) |
| DX5880 | US-II_00086169 | US-II_00086169 | 1 | NARA_CP_Ideker_Feb2019_143.pdf | NARA_CP_Ideker_Feb2019_143.pdf | May | Kelman (Expert) |
| DX5881 | US-II_00086170 | US-II_00086170 | 1 | NARA_CP_Ideker_Feb2019_144.pdf | NARA_CP_Ideker_Feb2019_144.pdf | May | Kelman (Expert) |
| DX5882 | US-II_00086190 | US-II_00086194 | 5 | NARA_CP_Ideker_Feb2019_153.pdf | NARA_CP_Ideker_Feb2019_153.pdf | May | Kelman (Expert) |
| DX5883 | US-II_00086195 | US-II_00086196 | 2 | NARA_CP_Ideker_Feb2019_154.pdf | NARA_CP_Ideker_Feb2019_154.pdf | May | Kelman (Expert) |
| DX5884 | US-II_00086197 | US-II_00086201 | 5 | NARA_CP_Ideker_Feb2019_155.pdf | NARA_CP_Ideker_Feb2019_155.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5885 | US-II_00086215 | US-II_00086215 | 1 | NARA_CP_Ideker_Feb2019_163.pdf | NARA_CP_Ideker_Feb2019_163.pdf | May | Kelman (Expert) |
| DX5886 | US-II_00086217 | US-II_00086221 | 5 | NARA_CP_Ideker_Feb2019_165.pdf | NARA_CP_Ideker_Feb2019_165.pdf | May | Kelman (Expert) |
| DX5887 | US-II_00086229 | US-II_00086229 | 1 | NARA_CP_Ideker_Feb2019_171.pdf | NARA_CP_Ideker_Feb2019_171.pdf | May | Kelman (Expert) |
| DX5888 | US-II_00086230 | US-II_00086230 | 1 | NARA_CP_Ideker_Feb2019_172.pdf | NARA_CP_Ideker_Feb2019_172.pdf | May | Kelman (Expert) |
| DX5889 | US-II_00086233 | US-II_00086234 | 2 | NARA_CP_Ideker_Feb2019_175.pdf | NARA_CP_Ideker_Feb2019_175.pdf | May | Kelman (Expert) |
| DX5890 | US-II_00086246 | US-II_00086246 | 1 | NARA_CP_Ideker_Feb2019_183.pdf | NARA_CP_Ideker_Feb2019_183.pdf | May | Kelman (Expert) |
| DX5891 | US-II_00086316 | US-II_00086316 | 1 | NARA_CP_Ideker_Feb2019_036.pdf | NARA_CP_Ideker_Feb2019_036.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5892 | US-II_00086372 | US-II_00086373 | 2 | NARA_CP_Ideker_Feb2019_056.pdf | NARA_CP_Ideker_Feb2019_056.pdf | May | Kelman (Expert) |
| DX5893 | US-II_00086415 | US-II_00086417 | 3 | NARA_CP_Ideker_Feb2019_076.pdf | NARA_CP_Ideker_Feb2019_076.pdf | May | Kelman (Expert) |
| DX5894 | US-II_00086428 | US-II_00086429 | 2 | NARA_CP_Ideker_Feb2019_080.pdf | NARA_CP_Ideker_Feb2019_080.pdf | May | Kelman (Expert) |
| DX5895 | US-II_00086430 | US-II_00086431 | 2 | NARA_CP_Ideker_Feb2019_081.pdf | NARA_CP_Ideker_Feb2019_081.pdf | May | Kelman (Expert) |
| DX5896 | US-II_00086471 | US-II_00086473 | 3 | NARA_CP_Ideker_Feb2019_102.pdf | NARA_CP_Ideker_Feb2019_102.pdf | May | Kelman (Expert) |
| DX5897 | US-II_00086474 | US-II_00086475 | 2 | NARA_CP_Ideker_Feb2019_103.pdf | NARA_CP_Ideker_Feb2019_103.pdf | May | Kelman (Expert) |
| DX5898 | US-II_00086476 | US-II_00086476 | 1 | NARA_CP_Ideker_Feb2019_104.pdf | NARA_CP_Ideker_Feb2019_104.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5899 | US-II_00086477 | US-II_00086480 | 4 | NARA_CP_Ideker_Feb2019_105.pdf | NARA_CP_Ideker_Feb2019_105.pdf | May | Kelman (Expert) |
| DX5900 | US-II_00086482 | US-II_00086484 | 3 | NARA_CP_Ideker_Feb2019_107.pdf | NARA_CP_Ideker_Feb2019_107.pdf | May | Kelman (Expert) |
| DX5901 | US-II_00086485 | US-II_00086494 | 10 | NARA_CP_Ideker_Feb2019_108.pdf | NARA_CP_Ideker_Feb2019_108.pdf | May | Kelman (Expert) |
| DX5902 | US-II_00086639 | US-II_00086641 | 3 | NARA_CP_Ideker_Feb2019_034.pdf | NARA_CP_Ideker_Feb2019_034.pdf | May | Kelman (Expert) |
| DX5903 | US-II_00086717 | US-II_00086720 | 4 | NARA_CP_Ideker_Feb2019_008.pdf | NARA_CP_Ideker_Feb2019_008.pdf | May | Kelman (Expert) |
| DX5904 | US-II_00086929 | US-II_00086930 | 2 | NARA_CP_Ideker_Feb2019_127.pdf | NARA_CP_Ideker_Feb2019_127.pdf | May | Kelman (Expert) |
| DX5905 | US-II_00086956 | US-II_00086959 | 4 | NARA_CP_Ideker_Feb2019_138.pdf | NARA_CP_Ideker_Feb2019_138.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5906 | US-II_00086960 | US-II_00086960 | 1 | NARA_CP_Ideker_Feb2019_139.pdf | NARA_CP_Ideker_Feb2019_139.pdf | May | Kelman (Expert) |
| DX5907 | US-II_00093955 | US-II_00093955 | 1 | NARA_CP_Ideker_Feb2019_015.pdf | NARA_CP_Ideker_Feb2019_015.pdf | May | Kelman (Expert) |
| DX5908 | US-II_00093957 | US-II_00093958 | 2 | NARA_CP_Ideker_Feb2019_017.pdf | NARA_CP_Ideker_Feb2019_017.pdf | May | Kelman (Expert) |
| DX5909 | US-II_00094222 | US-II_00094222 | 1 | NARA_CP_Ideker_Feb2019_009.pdf | NARA_CP_Ideker_Feb2019_009.pdf | May | Kelman (Expert) |
| DX5910 | US-II_00094225 | US-II_00094226 | 2 | NARA_CP_Ideker_Feb2019_011.pdf | NARA_CP_Ideker_Feb2019_011.pdf | May | Kelman (Expert) |
| DX5911 | US-II_00094859 | US-II_00094859 | 1 | NARA_CP_Ideker_Feb2019_011.pdf | NARA_CP_Ideker_Feb2019_011.pdf | May | Kelman (Expert) |
| DX5912 | US-II_00094958 | US-II_00094961 | 4 | NARA_CP_Ideker_Feb2019_069.pdf | NARA_CP_Ideker_Feb2019_069.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5913 | US-II_00095073 | US-II_00095074 | 2 | NARA_CP_Ideker_Feb2019_007.pdf | NARA_CP_Ideker_Feb2019_007.pdf | May | Kelman (Expert) |
| DX5914 | US-II_00095089 | US-II_00095091 | 3 | NARA_CP_Ideker_Feb2019_017.pdf | NARA_CP_Ideker_Feb2019_017.pdf | May | Kelman (Expert) |
| DX5915 | US-II_00095180 | US-II_00095180 | 1 | NARA_CP_Ideker_Feb2019_064.pdf | NARA_CP_Ideker_Feb2019_064.pdf | May | Kelman (Expert) |
| DX5916 | US-II_00095287 | US-II_00095289 | 3 | NARA_CP_Ideker_Feb2019_001.pdf | NARA_CP_Ideker_Feb2019_001.pdf | May | Kelman (Expert) |
| DX5917 | US-II_00095382 | US-II_00095384 | 3 | NARA_CP_Ideker_Feb2019_042.pdf | NARA_CP_Ideker_Feb2019_042.pdf | May | Kelman (Expert) |
| DX5918 | US-II_00095475 | US-II_00095479 | 5 | NARA_CP_Ideker_Feb2019_001.pdf | NARA_CP_Ideker_Feb2019_001.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5919 | US-II_00096063 | US-II_00096063 | 1 | NARA_CP_Ideker_April2019_0005.pdf | NARA_CP_Ideker_April2019_0005.pdf | May | Kelman (Expert) |
| DX5920 | US-II_00096249 | US-II_00096274 | 26 | NARA_CP_Ideker_April2019_0065.pdf | NARA_CP_Ideker_April2019_0065.pdf | May | Kelman (Expert) |
| DX5921 | US-II_00096512 | US-II_00096514 | 3 | NARA_CP_Ideker_April2019_0117.pdf | NARA_CP_Ideker_April2019_0117.pdf | May | Kelman (Expert) |
| DX5922 | US-II_0032329 | US-II_0032329 | 1 | 1940 Census - Craig Holt County Mo.jpg | 1940 Census - Craig Holt County Mo.jpg | Will | Kelman (Expert) |
| DX5923 | US-II_0032540 | US-II_0033243 | 704 | Hearings on S 555.pdf | Hearings on S 555.pdf | May | Kelman (Expert) |
| DX5924 | US-II_0034593 | US-II_0034598 | 6 | House Doc 308.pdf | House Doc 308.pdf | May | Kelman (Expert) |
| DX5925 | US-II_0034599 | US-II_0034602 | 4 | House Doc 680.pdf | House Doc 680.pdf | May | Kelman (Expert) |
| DX5926 | US-II_0034603 | US-II_0034612 | 10 | House Doc 784.pdf | House Doc 784.pdf | May | Kelman (Expert) |
| DX5927 | US-II_0034613 | US-II_0034667 | 55 | House Report 1309.pdf | House Report 1309.pdf | May | Kelman (Expert) |
| DX5928 | US-II_0034668 | US-II_0034670 | 3 | House report 1528.pdf | House report 1528.pdf | May | Kelman (Expert) |
| DX5929 | US-II_0034671 | US-II_0034910 | 240 | Senate Doc 191.pdf | Senate Doc 191.pdf | May | Kelman (Expert) |
| DX5930 | US-II_0034911 | US-II_0035182 | 272 | ArmyExplorationInTheWest.pdf | ArmyExplorationInTheWest.pdf | May | Kelman (Expert) |
| DX5931 | US-II_0035183 | US-II_0035538 | 356 | Exploration and Empire.pdf | Exploration and Empire.pdf | May | Kelman (Expert) |
| DX5932 | US-II_0035539 | US-II_0035575 | 37 | MissouriRiverInIowa.pdf | MissouriRiverInIowa.pdf | May | Kelman (Expert) |
| DX5933 | US-II_0035589 | US-II_0035607 | 19 | TransportationFrontier.pdf | TransportationFrontier.pdf | May | Kelman (Expert) |
| DX5934 | US-II_0035608 | US-II_0035609 | 2 | August 6 1934.pdf | August 6 1934.pdf | May | Kelman (Expert) |
| DX5935 | US-II_0035616 | US-II_0035629 | 14 | July 5 1908.pdf | July 5 1908.pdf | May | Kelman (Expert) |
| DX5936 | US-II_0035641 | US-II_0035642 | 2 | March 28 1933.pdf | March 28 1933.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5937 | US-II_0035643 | US-II_0035647 | 5 | March 30 1933.pdf | March 30 1933.pdf | May | Kelman (Expert) |
| DX5938 | US-II_0035648 | US-II_0035648 | 1 | October 6 1933.pdf | October 6 1933.pdf | May | Kelman (Expert) |
| DX5939 | US-II_0035649 | US-II_0035653 | 5 | October 8 1933.pdf | October 8 1933.pdf | May | Kelman (Expert) |
| DX5940 | US-II_0035654 | US-II_0035658 | 5 | October 15 1933.pdf | October 15 1933.pdf | May | Kelman (Expert) |
| DX5941 | US-II_0035659 | US-II_0035659 | 1 | April_8_1952.pdf | April_8_1952.pdf | May | Kelman (Expert) |
| DX5942 | US-II_0035660 | US-II_0035662 | 3 | April_9_1952.pdf | April_9_1952.pdf | May | Kelman (Expert) |
| DX5943 | US-II_0035663 | US-II_0035670 | 8 | April_14_1952.pdf | April_14_1952.pdf | May | Kelman (Expert) |
| DX5944 | US-II_0035671 | US-II_0035678 | 8 | April_15_1952.pdf | April_15_1952.pdf | May | Kelman (Expert) |
| DX5945 | US-II_0035679 | US-II_0035682 | 4 | April_16_1952.pdf | April_16_1952.pdf | May | Kelman (Expert) |
| DX5946 | US-II_0035683 | US-II_0035685 | 3 | April_17_1952.pdf | April_17_1952.pdf | May | Kelman (Expert) |
| DX5947 | US-II_0035686 | US-II_0035689 | 4 | April_18_1952.pdf | April_18_1952.pdf | May | Kelman (Expert) |
| DX5948 | US-II_0035690 | US-II_0035691 | 2 | July_13__1952.pdf | July_13__1952.pdf | May | Kelman (Expert) |
| DX5949 | US-II_0035692 | US-II_0035694 | 3 | September_14__1952.pdf | September_14__1952.pdf | May | Kelman (Expert) |
| DX5950 | US-II_0035695 | US-II_0035704 | 10 | April_17__1952.pdf | April_17__1952.pdf | May | Kelman (Expert) |
| DX5951 | US-II_0035705 | US-II_0035710 | 6 | July_16__1952.pdf | July_16__1952.pdf | May | Kelman (Expert) |
| DX5952 | US-II_0035711 | US-II_0035711 | 1 | June_25__1952.pdf | June_25__1952.pdf | May | Kelman (Expert) |
| DX5953 | US-II_0035712 | US-II_0035718 | 7 | May_19__1952.pdf | May_19__1952.pdf | May | Kelman (Expert) |
| DX5954 | US-II_0035719 | US-II_0036052 | 334 | 93_FloodDisasterSurvey.pdf | 93_FloodDisasterSurvey.pdf | May | Kelman (Expert) |
| DX5955 | US-II_0036053 | US-II_0036069 | 17 | SummerOf1993.pdf | SummerOf1993.pdf | May | Kelman (Expert) |
| DX5956 | US-II_0037369 | US-II_0037549 | 181 | MRAL R-616 EIS 1976.pdf | MRAL R-616 EIS 1976.pdf | May | Kelman (Expert) |
| DX5957 | US-II_0038243 | US-II_0038243 | 1 | Stereographic photo of Council Bluffs 1881 flood - Omaha Public Library.jpg | Stereographic photo of Council Bluffs 1881 flood - Omaha Public Library.jpg | May | Kelman (Expert) |
| DX5958 | US-II_0038246 | US-II_0038246 | 1 | 1903 Flood - Kansas City Public Library.jpg | 1903 Flood - Kansas City Public Library.jpg | Will | Kelman (Expert) |
| DX5959 | US-II_0038247 | US-II_0038247 | 1 | 1951 Flood - Kansas City Public Library.jpg | 1951 Flood - Kansas City Public Library.jpg | Will | Kelman (Expert) |
| DX5960 | US-II_0038248 | US-II_0038248 | 1 | Atchison KS 1881 stereograph.jpg | Atchison KS 1881 stereograph.jpg | May | Kelman (Expert) |
| DX5961 | US-II_0038305 | US-II_0038308 | 4 | Ideker_USACE_Photo_0016.pdf | Ideker_USACE_Photo_0016.pdf | Will | Kelman (Expert) |
| DX5962 | US-II_0038410 | US-II_0038414 | 5 | Ideker_USACE_Photo_0013.pdf | Ideker_USACE_Photo_0013.pdf | May | Kelman (Expert) |
| DX5963 | US-II_0041428 | US-II_0042430 | 1003 | 1893 pt4.pdf | 1893 pt4.pdf | May | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5964 | US-II_0043487 | US-II_0044545 | 1059 | 1902 pt1.pdf | 1902 pt1.pdf | May | Kelman (Expert) |
| DX5965 | US-II_0049065 | US-II_0050267 | 1203 | USACE1868.pdf | USACE1868.pdf | May | Kelman (Expert) |
| DX5966 | US-II_0050268 | US-II_0050901 | 634 | USACE1870.pdf | USACE1870.pdf | May | Kelman (Expert) |
| DX5967 | US-II_0050902 | US-II_0051942 | 1041 | USACE1871.pdf | USACE1871.pdf | May | Kelman (Expert) |
| DX5968 | US-II_0051943 | US-II_0053208 | 1266 | USACE1873.pdf | USACE1873.pdf | May | Kelman (Expert) |
| DX5969 | US-II_0054247 | US-II_0055273 | 1027 | USACE1879 pt2.pdf | USACE1879 pt2.pdf | May | Kelman (Expert) |
| DX5970 | US-II_0056903 | US-II_0057843 | 941 | USACE1881 pt2.pdf | USACE1881 pt2.pdf | May | Kelman (Expert) |
| DX5971 | US-II_0064975 | US-II_0065523 | 549 | USACE1885 pt4.pdf | USACE1885 pt4.pdf | May | Kelman (Expert) |
| DX5972 | US-II_0100049 | US-II_0100050 | 2 | 1940 Census - Dean Adkins.pdf | 1940 Census - Dean Adkins.pdf | Will | Kelman (Expert) |
| DX5973 | US-II_0100051 | US-II_0100070 | 20 | 1940censusinstructionsabridged.pdf | 1940censusinstructionsabridged.pdf | May | Kelman (Expert) |
| DX5974 | US-II_0100074 | US-II_0100074 | 1 | Google Earth - Omaha to Gibson Bend.jpg | Google Earth - Omaha to Gibson Bend.jpg | Will | Kelman (Expert) |
| DX5975 | US-II_0100083 | US-II_0100083 | 1 | Missouri_Department_of_Transportation_image_modot_410_006_April_19_1952.jpg | Missouri_Department_of_Transportation_image_modot_410_006_April_19_1952.jpg | WIll | Kelman (Expert) |
| DX5976 | US-II_0100086 | US-II_0100086 | 1 | Missouri_Department_of_Transportation_image_modot_435A_001_May_7_1952.jpg | Missouri_Department_of_Transportation_image_modot_435A_001_May_7_1952.jpg | Will | Kelman (Expert) |
| DX5977 | US-II_0100088 | US-II_0100088 | 1 | Missouri_Department_of_Transportation_image_modot_437_003_May_9_1952.jpg | Missouri_Department_of_Transportation_image_modot_437_003_May_9_1952.jpg | Will | Kelman (Expert) |
| DX5978 | US-II_0100089 | US-II_0100089 | 1 | Missouri_Department_of_Transportation_image_modot_437_006_May_9_1952.jpg | Missouri_Department_of_Transportation_image_modot_437_006_May_9_1952.jpg | Will | Kelman (Expert) |
| DX5979 | US-II_0100321 | US-II_0100321 | 1 | HP Savage - LOC.jpg | HP Savage - LOC.jpg | Will | Kelman (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX5980 | US-II_0100328 | US-II_0100328 | 1 | Otha Wearin - LOC.jpg | Otha Wearin - LOC.jpg | Will | Kelman (Expert) |
| DX5981 | BOR0007453 | BOR0007603 | 151 | US Army Corps Annual Report | 1990_Annual_Report.pdf | May | Pridal (Corps) |
| DX5982 | BOR0007604 | BOR0007775 | 172 | US Army Corps Annual Report | 1991_Annual_Report.pdf | May | Pridal (Corps) |
| DX5983 | BOR0007776 | BOR0007907 | 132 | US Army Corps Annual Report | 1992_Annual_Report.pdf | May | Pridal (Corps) |
| DX5984 | BOR0007908 | BOR0008133 | 226 | US Army Corps Annual Report | 1993_Annual_Report.pdf | May | Pridal (Corps) |
| DX5985 | DEPO0006357 | DEPO0006452 | 96 | 1957 Annual Report. Chief of Engineers U.S. Army Civil Works Activities (Volume 1 of 2) | PLF-23A.pdf | May | Pridal (Corps) |
| DX5986 | DEPO0006453 | DEPO0006538 | 86 | 1957 Annual Report. Chief of Engineers U.S. Army Civil Works Activities (Volume 2 of 2) | PLF-23B.pdf | May | Pridal (Corps) |
| DX5987 | PLTF-00018587 | PLTF-00018592 | 6 | Annual Report Fiscal Year 1997 | FY 1997 (Cover-Table of Contents).pdf | May | Pridal (Corps) |
| DX5988 | PLTF-00018771 | PLTF-00018776 | 6 | Annual report Fiscal Year 1998 of the Secretary of the Army on Civil Works Activities | FY 1998 (Cover-Table of Contents).pdf | May | Pridal (Corps) |
| DX5989 | PLTF-00018964 | PLTF-00018966 | 3 | Annual report Fiscal year 1999 of the Secretary of the Army | FY 1999 (Cover-Table of Contents).pdf | May | Pridal (Corps) |
| DX5990 | PLTF-00019162 | PLTF-00019164 | 3 | Annual Report Fiscal Year 2000 of the Secretary of the Army | FY 2000 (Cover-Table of Contents).pdf | May | Pridal (Corps) |
| DX5991 | PLTF-00019377 | PLTF-00019382 | 6 | Annual Report Fiscal Year 2001 of the Secretary of the Army | FY 2001 (Cover-Table of Contents).pdf | May | Pridal (Corps) |
| DX5992 | PLTF-00019595 | PLTF-00019600 | 6 | Annual Report Fiscal Year 2002 of the Secretary of the Army on Civil Works Activities | FY 2002 (Cover-Table of Contents).pdf | May | Pridal (Corps) |
| DX5993 | PLTF-00019809 | PLTF-00019814 | 6 | Annual Report Fiscal Year 2003 of the Secretary of the Army | FY 2003 (Cover-Table of Contents).pdf | May | Pridal (Corps) |
| DX5994 | PLTF-00020027 | PLTF-00020032 | 6 | Annual Report Fiscal Year 2004 of the Secretary of the Army | FY 2004 (Cover-Table of Contents).pdf | May | Pridal (Corps) |
| DX5995 | PLTF-00020251 | PLTF-00020256 | 6 | Annual Report Fiscal Year 2015 of the Secretary of the Army | FY 2005 (Cover-Table of Contents).pdf | May | Pridal (Corps) |
| DX5996 | PLTF-00020475 | PLTF-00020480 | 6 | Annual Report Fiscal Year 2006 of the Secretary of the Army | FY 2006 (Cover-Table of Contents).pdf | May | Pridal (Corps) |
| DX5997 | PLTF-00020707 | PLTF-00020712 | 6 | Annual Report Fiscal Year 2007 of the Secretary of the Army | FY 2007 (Cover-Table of Contents).pdf | May | Pridal (Corps) |
| DX5998 | PLTF-00020945 | PLTF-00020950 | 6 | Annual Report Fiscal year 2008 of the Secretary of the Army | FY 2008 (Cover-Table of Contents).pdf | May | Pridal (Corps) |
| DX5999 | PLTF-00021187 | PLTF-00021192 | 6 | Annual Report Fiscal Year 2009 of the Secretary of the Army | FY 2009 (Cover-Table of Contents).pdf | May | Pridal (Corps) |
| DX6000 | PLTF-00021452 | PLTF-00021457 | 6 | Annual Report Fiscal Year 2010 of the Secretary of the Army | FY 2010 (Cover-Table of Contents).pdf | May | Pridal (Corps) |
| DX6001 | PLTF-00021728 | PLTF-00021733 | 6 | Annual Report Fiscal Year 2011 of the Secretary of the Army | FY 2011 (Cover-Table of Contents).pdf | May | Pridal (Corps) |
| DX6002 | PLTF-00022009 | PLTF-00022014 | 6 | Annual Report Fiscal Year 2012 of the Secretary of the Army | FY 2012 (Cover-Table of Contents).pdf | May | Pridal (Corps) |
| DX6003 | USACE0017407 | USACE0017650 | 244 | Missouri River Main Stem Reservoir System, Reservoir Regulation Manual - Master Manual (1979, Reprinted 8/1992) | 000001.tif | May | Remus (Corps) |
| DX6004 | USACE0176695 | USACE0177201 | 507 | 1990 Missouri River Main Stem General | 1990 Missouri River Main Stem General.pdf | May | Remus (Corps) |
| DX6005 | USACE0177458 | USACE0177600 | 143 | 1993 Missouri River Main Stem General. | 1993 Missouri River Main Stem General.pdf | May | Remus (Corps) |
| DX6006 | USACE0177601 | USACE0177805 | 205 | 1994 Missouri River Main Stem General | 1994 Missouri River Main Stem General.pdf | May | Remus (Corps) |
| DX6007 | USACE0177806 | USACE0177939 | 134 | 1995 Missouri River Main Stem General | 1995 Missouri River Main Stem General.pdf | May | Remus (Corps) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibit Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX6008 | USACE0177940 | USACE0178060 | 121 | 1996 Missouri River Main Stem General | 1996 Missouri River Main Stem General.pdf | May | Remus (Corps) |
| DX6009 | USACE0178061 | USACE0178148 | 88 | 1997 Missouri River Main Stem General | 1997 Missouri River Main Stem General.pdf | May | Remus (Corps) |
| DX6010 | USACE0178577 | USACE0178831 | 255 | 1986-1987 Missouri River Main Stem General Congressional Correspondence | 1986-1987 Missouri River Main Stem General Congressional Correspondence.pdf | May | Remus (Corps) |
| DX6011 | USACE0179452 | USACE0179576 | 125 | 1993-1994 Missouri River Main Stem (Congressional Correspondence) | 1993-1994 Missouri River Main Stem (Congressional Correspondence).pdf | May | Remus (Corps) |
| DX6012 | USACE0179577 | USACE0179741 | 165 | 1995-1996 Missouri River Main Stem (Congressional Correspondence) | 1995-1996 Missouri River Main Stem (Congressional Correspondence).pdf | May | Remus (Corps) |
| DX6013 | USACE0179742 | USACE0179864 | 123 | 1997-1998 Missouri River Main Stem General Congressional Correspondence | 1997-1998 Missouri River Main Stem General Congressional Correspondence.pdf | May | Remus (Corps) |
| DX6014 | USACE0211184 | USACE0211313 | 130 | 1982 PUBLIC MEETING ON MISSOURI RIVER WATER MANAGEMENT FOR 1982-83-1 | 1982 PUBLIC MEETING ON MISSOURI RIVER WATER MANAGEMENT FOR 1982-83-1.pdf | May | Remus (Corps) |
| DX6015 | USACE0211416 | USACE0211476 | 61 | 1983 Minutes of the Spring 1983 Public Meeting on Missouri River Water Management-Bismarck North Dakota | 1983 Minutes of the Spring 1983 Public Meeting on Missouri River Water Management-Bismarck North Dakota.pdf | May | Remus (Corps) |
| DX6016 | USACE0211516 | USACE0211575 | 60 | 1984 Public Meeting on Missouri River Water Management on Sioux City Iowa | 1984 Public Meeting on Missouri River Water Management on Sioux City Iowa.pdf | May | Remus (Corps) |
| DX6017 | USACE0211576 | USACE0211608 | 33 | 1985 Public Meeting and Agenda ON MISSOURI RIVER WATER MANAGEMENT | 1985 Public Meeting and Agenda ON MISSOURI RIVER WATER MANAGEMENT.pdf | May | Remus (Corps) |
| DX6018 | USACE0211609 | USACE0211635 | 27 | 1985 Water Management Meeting Recommendations for Missouri River Fish and Wildlife Resources from Nebraska-South Dakota Border to Nebraska-Kansas Border | 1985 Water Management Meeting Recommendations for Missouri River Fish and Wildlife Resources from Nebraska-South Dakota Border to Nebraska-Kansas Border.pdf | May | Remus (Corps) |
| DX6019 | USACE0211636 | USACE0211655 | 20 | 1986 MISSOURI RIVER MAIN STEM RESERVOIR NOTES ON THE FALL 1986 PUBLIC MEETING ON OMAHA NEBRASKA | 1986 MISSOURI RIVER MAIN STEM RESERVOIR NOTES ON THE FALL 1986 PUBLIC MEETING ON OMAHA NEBRASKA.pdf | May | Remus (Corps) |
| DX6020 | USACE0211656 | USACE0211673 | 18 | 1986 MISSOURI RIVER MAIN STEM RESERVOIR NOTES ON THE FALL 1986 PUBLIC MEETING ON PIERRE SOUTH DAKOTA | 1986 MISSOURI RIVER MAIN STEM RESERVOIR NOTES ON THE FALL 1986 PUBLIC MEETING ON PIERRE SOUTH DAKOTA.pdf | May | Remus (Corps) |
| DX6021 | USACE0211674 | USACE0211715 | 42 | Fall1987 Missouri River Main Stem Operations | fall 1987 Missouri River Main Stem Operations.pdf | May | Remus (Corps) |
| DX6022 | USACE0211716 | USACE0211792 | 77 | Notes on the Fall 1988 Public Meeting | Notes on the Fall 1988 Public Meeting.pdf | May | Remus (Corps) |
| DX6023 | US-II_0107950 | US-II_0107950 | 1 | Dr. Sunding Expert report materials | Bateman Rebuttal and Replication.xlsx | May | Sunding (Expert) |
| DX6024 | US-II_0107951 | US-II_0107951 | 1 | Dr. Sunding Expert report materials | Crop Loss Calculation.xlsx | May | Sunding (Expert) |
| DX6025 | US-II_0107952 | US-II_0107952 | 1 | Dr. Sunding Expert report materials | Bateman Rebuttal and Replication.xlsx | May | Sunding (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX6026 | US-II_0107953 | US-II_0107953 | 1 | Dr. Sunding Expert report materials | SoybeansCostReturn.xlsx | May | Sunding (Expert) |
| DX6027 | US-II_0107992 | US-II_0108007 | 16 | Dr. Sunding Expert report materials | Bin_Landry_2013.pdf | May | Sunding (Expert) |
| DX6028 | US-II_0108008 | US-II_0108024 | 17 | Dr. Sunding Expert report materials | buck_et_al_2014.pdf | May | Sunding (Expert) |
| DX6029 | US-II_0108025 | US-II_0108037 | 13 | Dr. Sunding Expert report materials | fisher_romaine_1990.pdf | May | Sunding (Expert) |
| DX6030 | US-II_0108038 | US-II_0108069 | 32 | Dr. Sunding Expert report materials | gallagher_2014.pdf | May | Sunding (Expert) |
| DX6031 | US-II_0108070 | US-II_0108153 | 84 | Dr. Sunding Expert report materials | knoll_1996.pdf | May | Sunding (Expert) |
| DX6032 | US-II_0108154 | US-II_0108197 | 44 | Dr. Sunding Expert report materials | Pope_2008.pdf | May | Sunding (Expert) |
| DX6033 | US-II_0123207 | US-II_0123279 | 73 | Dr. Sunding Expert Rebuttal Report | FINAL - Ideker Expert Rebuttal Report of David Sunding.pdf | May | Sunding (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX6034 | US-II_00010704 | US-II_00010837 | 134 | The Evolution of the 1936 Flood Control Act, by Joseph L. Arnold, USACE, Office of History, Fort Belvoir, Virginia 1988 | The Evolution of the 1936 Flood Control Act.pdf | Will | Kelman (Expert) |
| DX6035 | US-II_00049299 | US-II_00049299 | 1 | NARA_KC_IDEKER_0058 | NARA_KC_IDEKER_0058.pdf | Will | Kelman (Expert) |
| DX6036 | US-II_00095549 | US-II_00095563 | 15 | NARA_CP_Ideker_Feb2019_004 | NARA_CP_Ideker_Feb2019_004.pdf | Will | Kelman (Expert) |
| DX6037 | US-II_0038249 | US-II_0038258 | 10 | Ideker_USACE_Photo_0009 | Ideker_USACE_Photo_0009.pdf | Will | Kelman (Expert) |
| DX6038 | US-II_0038331 | US-II_0038334 | 4 | Ideker_USACE_Photo_0021 | Ideker_USACE_Photo_0021.pdf | Will | Kelman (Expert) |
| DX6039 | US-II_0038424 | US-II_0038444 | 21 | Ideker_USACE_Photo_0022 | Ideker_USACE_Photo_0022.pdf | Will | Kelman (Expert) |
| DX6040 | US-II_0082705 | US-II_0082770 | 66 | 2000_USACE_Flow_Frequency_Study_Final_Appendix_G_Uncertainty_Land_Use_Changes_Climate_Varabil | 2000_USACE_Flow_Frequency_Study_Final_Appendix_G_Uncertainty_Land_Use_Changes_Climate_Varabil | Will | Jones (Expert) |
| DX6041 | US-II_0125179 | US-II_0126138 | 960 | U.S. Army Corps of Engineers, 2016, HEC-RAS River Analysis System user's manual (ver. 5.0, February 2016): U.S. Army Corps of Engineers, Hydrologic Engineering Center | HEC-RAS 5.0 Users Manual.pdf | Will | Jones (Expert) |
| DX6042 | US-II_00300679 | US-II_00300763 | 85 | GAO Report 95-125 | GAO Report 95-125.pdf | May | Pridal (Corps) |
| DX6043 | | | 1 | Table 1 to Earles Rebuttal Expert Report | DX6043.pdf | May | Earles (Expert) |
| DX6044 | | | 1 | Table 2 to Earles Rebuttal Expert Report | DX6044.pdf | May | Earles (Expert) |
| DX6045 | | | 1 | Table 3 to Earles Rebuttal Expert Report | DX6045.pdf | May | Earles (Expert) |
| DX6046 | | | 1 | Table 4 to Earles Rebuttal Expert Report | DX6046.pdf | May | Earles (Expert) |
| DX6047 | | | 1 | Table 5 to Earles Rebuttal Expert Report | DX6047.pdf | May | Earles (Expert) |
| DX6048 | | | 1 | Table 6 to Earles Rebuttal Expert Report | DX6048.pdf | May | Earles (Expert) |
| DX6049 | | | 4 | Appendix F to Jones Expert Report | DX6049.pdf | May | Jones (Expert) |
| DX6050 | | | 1 | Table 4-2 to Jones Expert Report | DX6050.pdf | May | Jones (Expert) |
| DX6051 | | | 1 | Table 4-4 to Jones Expert Report | DX6051.pdf | May | Jones (Expert) |
| DX6052 | | | 1 | Table 4-5 to Jones Expert Report | DX6052.pdf | May | Jones (Expert) |
| DX6053 | | | 1 | Table 4-6 to Jones Expert Report | DX6053.pdf | May | Jones (Expert) |
| DX6054 | | | 1 | Table 4-8 to Jones Expert Report | DX6054.pdf | May | Jones (Expert) |
| DX6055 | | | 1 | Table 5-1 to Jones Expert Report | DX6055.pdf | May | Jones (Expert) |
| DX6056 | | | 1 | Table 5-2 to Jones Expert Report | DX6056.pdf | May | Jones (Expert) |
| DX6057 | | | 1 | Table 5-3 to Jones Expert Report | DX6057.pdf | May | Jones (Expert) |
| DX6058 | | | 1 | Table 5-4 to Jones Expert Report | DX6058.pdf | May | Jones (Expert) |
| DX6059 | | | 1 | Table 5-5 to Jones Expert Report | DX6059.pdf | May | Jones (Expert) |
| DX6060 | | | 1 | Figure 1 to Dr. Holmes Expert Report | DX6060.pdf | May | Holmes (Expert) |
| DX6061 | | | 1 | Figure 2 to Dr. Holmes Expert Report | DX6061.pdf | May | Holmes (Expert) |
| DX6062 | | | 1 | Figure 3 to Dr. Holmes Expert Report | DX6062.pdf | May | Holmes (Expert) |
| DX6063 | | | 1 | Figure 4 to Dr. Holmes Expert Report | DX6063.pdf | May | Holmes (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX6064 | | | 1 | Figure 5 to Dr. Holmes Expert Report | DX6064.pdf | May | Holmes (Expert) |
| DX6065 | | | 1 | Figure 6 to Dr. Holmes Expert Report | DX6065.pdf | May | Holmes (Expert) |
| DX6066 | | | 1 | Figure 7 to Dr. Holmes Expert Report | DX6066.pdf | May | Holmes (Expert) |
| DX6067 | | | 1 | Figure 8 to Dr. Holmes Expert Report | DX6067.pdf | May | Holmes (Expert) |
| DX6068 | | | 1 | Figure 9 to Dr. Holmes Expert Report | DX6068.pdf | May | Holmes (Expert) |
| DX6069 | | | 1 | Figure 10 to Dr. Holmes Expert Report | DX6069.pdf | May | Holmes (Expert) |
| DX6070 | | | 1 | Figure 11 to Dr. Holmes Expert Report | DX6070.pdf | May | Holmes (Expert) |
| DX6071 | | | 1 | Figure 12 to Dr. Holmes Expert Report | DX6071.pdf | May | Holmes (Expert) |
| DX6072 | | | 1 | Figure 13 to Dr. Holmes Expert Report | DX6072.pdf | May | Holmes (Expert) |
| DX6073 | | | 1 | Figure 14 to Dr. Holmes Expert Report | DX6073.pdf | May | Holmes (Expert) |
| DX6074 | | | 1 | Figure 15 to Dr. Holmes Expert Report | DX6074.pdf | May | Holmes (Expert) |
| DX6075 | | | 1 | Figure 16 to Dr. Holmes Expert Report | DX6075.pdf | May | Holmes (Expert) |
| DX6076 | | | 1 | Figure 17 to Dr. Holmes Expert Report | DX6076.pdf | May | Holmes (Expert) |
| DX6077 | | | 1 | Figure 18 to Dr. Holmes Expert Report | DX6077.pdf | May | Holmes (Expert) |
| DX6078 | | | 1 | Table 1 to Dr. Holmes Expert Report | DX6078.pdf | May | Holmes (Expert) |
| DX6079 | | | 1 | Table 2 to Dr. Holmes Expert Report | DX6079.pdf | May | Holmes (Expert) |
| DX6080 | | | 1 | Table 3 to Dr. Holmes Expert Report | DX6080.pdf | May | Holmes (Expert) |
| DX6081 | | | 1 | Table 4 to Dr. Holmes Expert Report | DX6081.pdf | May | Holmes (Expert) |
| DX6082 | | | 1 | Table 5 to Dr. Holmes Expert Report | DX6082.pdf | May | Holmes (Expert) |
| DX6083 | | | 1 | Figure 1 to Earles Expert Rebuttal Report | DX6083.pdf | May | Earles (Expert) |
| DX6084 | | | 1 | Figure 2 to Earles Expert Rebuttal Report | DX6084.pdf | May | Earles (Expert) |
| DX6085 | | | 1 | Figure 3 to Earles Expert Rebuttal Report | DX6085.pdf | May | Earles (Expert) |
| DX6086 | | | 1 | Figure 4 to Earles Expert Rebuttal Report | DX6086.pdf | May | Earles (Expert) |
| DX6087 | | | 1 | Figure 5 to Earles Expert Rebuttal Report | DX6087.pdf | May | Earles (Expert) |
| DX6088 | | | 1 | Figure 6 to Earles Expert Rebuttal Report | DX6088.pdf | May | Earles (Expert) |
| DX6089 | | | 1 | Figure 7 to Earles Expert Rebuttal Report | DX6089.pdf | May | Earles (Expert) |
| DX6090 | | | 1 | Figure 8 to Earles Expert Rebuttal Report | DX6090.pdf | May | Earles (Expert) |
| DX6091 | | | 1 | Figure 9 to Earles Expert Rebuttal Report | DX6091.pdf | May | Earles (Expert) |
| DX6092 | | | 1 | Figure 10 to Earles Expert Rebuttal Report | DX6092.pdf | May | Earles (Expert) |
| DX6093 | | | 1 | Figure 11 to Earles Expert Rebuttal Report | DX6093.pdf | May | Earles (Expert) |
| DX6094 | | | 1 | Figure 12 to Earles Expert Rebuttal Report | DX6094.pdf | May | Earles (Expert) |
| DX6095 | | | 1 | Figure 13 to Earles Expert Rebuttal Report | DX6095.pdf | May | Earles (Expert) |
| DX6096 | | | 1 | Figure 14 to Earles Expert Rebuttal Report | DX6096.pdf | May | Earles (Expert) |
| DX6097 | | | 1 | Figure 15 to Earles Expert Rebuttal Report | DX6097.pdf | May | Earles (Expert) |
| DX6098 | | | 1 | Figure 16 to Earles Expert Rebuttal Report | DX6098.pdf | May | Earles (Expert) |
| DX6099 | | | 41 | Appendix A to Jones Expert Report (CV) | DX6099.pdf | May | Jones (Expert) |
| DX6100 | | | 1 | EXHIBIT_58B_Years that Top of Bank was Exceeded 7 of 12 days at Buffalo Hollow | DX6100.pdf | May | Jones (Expert) |
| DX6101 | | | 1 | EXHIBIT_60A_Years that Farmed Land River Side was Exceeded 1 day at Buffalo Hollow | DX6101.pdf | May | Jones (Expert) |
| DX6102 | | | 1 | EXHIBIT_60B_Years that Farmed Land River Side was Exceeded 7 of 12 days at Buffalo Hollow | DX6102.pdf | May | Jones (Expert) |
| DX6103 | | | 1 | EXHIBIT_62A_Years that Farmed Land Land Side was Exceeded 1 day at Buffalo Hollow | DX6103.pdf | May | Jones (Expert) |
| DX6104 | | | 1 | EXHIBIT_62B_Years that Farmed Land Land Side was Exceeded 7 of 12 days at Buffalo Hollow | DX6104.pdf | May | Jones (Expert) |
| DX6105 | | | 1 | EXHIBIT_67C_Days that Farmed Land River Side was Exceeded at Adkins | DX6105.pdf | May | Jones (Expert) |

Ideker Farms v. United States
Case No. 1:14-cv-00183
United States Phase II Trial Second Amended Exhibit List

| United States Exhibt Number | Bates Beg | Bates End | Page Count | Document Description | File Name | Exhibit Will/May Use | Witness |
|---|---|---|---|---|---|---|---|
| DX6106 | | | 1 | EXHIBIT_68A_Days that Farmed Land Side was Exceeded at Adkins | DX6106.pdf | May | Jones (Expert) |
| DX6107 | | | 1 | EXHIBIT_68C_Days that Farmed Land Side was Exceeded at Adkins | DX6107.pdf | May | Jones (Expert) |
| DX6108 | | | 1 | EXHIBIT_69B_Percentage of Days above Threshold Elevations at Adkins | DX6108.pdf | May | Jones (Expert) |
| DX6109 | | | 1 | EXHIBIT_70A_Days that Drain Outlet was Exceeded at Ideker | DX6109.pdf | May | Jones (Expert) |
| DX6110 | | | 3 | Open-Channel Hydraulics, Ven Te Chow, 1959 | DX6110.pdf | May | Jones (Expert) |
| DX6111 | | | 117 | USACE 2013 Hydrologic Statistics Technical Report | DX6111.pdf | May | Jones (Expert) |
| PX0006 | PX0006-0000001 | PX0006-0000260 | 260 | 1960 USACE Master Water Control Manual | PX0006.PDF | Will | Remus (Corps) |
| PX0023A | PX0023-A-0000001 | PX0023-A-0000096 | 96 | 1957 USACE Chief Engineer's Annual Report on Civil Works Activities (Vol. I & II) | PX0023-A.PDF | May | Pridal (Corps) |
| PX0023B | PX0023-B-0000001 | PX0023-B-0000086 | 86 | 1957 USACE Chief Engineer's Annual Report on Civil Works Activities (Vol. I & II) | PX0023-B.PDF | May | Pridal (Corps) |
| PX2211 | PX2211-0000001 | PX2211-0000004 | 4 | Excerpts from November 2003 Upper Mississippi River System Flow Frequency Study, Appendix F | PX2211.PDF | May | Pridal (Corps) |
| PX2289 | PX2289-0000001 | PX2289-0000002 | 2 | Excerpt from Upper Mississippi River System Flow Frequency Study, Appendix F (USACE4640294, USACE4640404 | PX2289.PDF | May | Pridal (Corps) |